# EXHIBIT C

**TO**

**Affidavit of David S. Litman**

# Form 1040 Department of the Treasury — Internal Revenue Service U.S. Individual Income Tax Return 2000 (99)

IRS Use Only - Do not write or staple in this space.

For the year Jan. 1-Dec. 31, 2000, or other tax year beginning , 2000, ending , 20 — OMB No. 1545-0074

**Label** (See instructions on page 19.) Use the IRS label. Otherwise, please print or type. LABEL HERE

| Your first name and initial | Last name | Your social security number |
|---|---|---|
| DAVID S. | LITMAN | 115 54 3724 |
| If a joint return, spouse's first name and initial | Last name | Spouse's social security number |
| MALIA A. | LITMAN | 447 60 5845 |

Home address (number and street). If you have a P.O. box, see page 19. Apt. no.
10710 STRAIT LANE

City, town or post office, state, and ZIP code.
DALLAS, TX 75229

▲ IMPORTANT! ▲ You must enter your SSN(s) above.

**Presidential Election Campaign** (See page 19.)
Note. Checking "Yes" will not change your tax or reduce your refund.
Do you, or your spouse if filing a joint return, want $3 to go to this fund? ▶ You: [ ] Yes [X] No — Spouse: [ ] Yes [X] No

**Filing Status** (Check only one box.)
1 [ ] Single
2 [X] Married filing joint return (even if only one had income)
3 [ ] Married filing separate return. Enter spouse's soc. sec. no. above and full name here. ▶
4 [ ] Head of household (with qualifying person). (See page 19.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 [ ] Qualifying widow(er) with dependent child (year spouse died ▶ ). (See page 19.)

**Exemptions**
6a [X] Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a
b [X] Spouse
No. of boxes checked on 6a and 6b: 2

c Dependents:

| (1) First name Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if qualifying child for child tax credit (see page 20) |
|---|---|---|---|
| ZACHARY C. LITMAN | 640 32 2859 | SON | X |
| ANNA M. LITMAN | 629 26 8147 | DAUGHTER | X |
| KATHERINE E. LITMAN | 636 40 7474 | DAUGHTER | X |
| | | | |
| | | | |
| | | | |

If more than six dependents, see page 20.

No. of your children on 6c who: ● lived with you 3
● did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above
Add numbers entered on lines above ▶ 5

d Total number of exemptions claimed

**Income**

Attach Forms W-2 and W-2G here. Also attach Form(s) 1099-R if tax was withheld.
If you did not get a W-2, see page 21.
Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| Line | Description | | Amount |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 114,500. |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 276,862. |
| b | Tax-exempt interest. Do not include on line 8a — 8b 1,029,146. | | |
| 9 | Ordinary dividends. Attach Schedule B if required | 9 | 2,125,881. |
| 10 | Taxable refunds or credits of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ [ ] | 13 | 49,810,323. |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | 5,193. |
| 15a | Total IRA distributions 15a — b Taxable amount (see page 23) | 15b | |
| 16a | Total pensions and annuities 16a — b Taxable amount (see page 23) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | <3,556,863.> |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits 20a — b Taxable amount (see page 25) | 20b | |
| 21 | Other income. List type and amount (see page 25) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 48,775,896. |

**Adjusted Gross Income**

| Line | Description | | |
|---|---|---|---|
| 23 | IRA deduction (see page 27) | 23 | |
| 24 | Student loan interest deduction (see page 27) | 24 | |
| 25 | Medical savings account deduction. Attach Form 8853 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed health insurance deduction (see page 29) | 28 | |
| 29 | Self-employed SEP, SIMPLE, and qualified plans | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid b Recipient's SSN ▶ | 31a | |
| 32 | Add lines 23 through 31a | 32 | |
| 33 | Subtract line 32 from line 22. This is your adjusted gross income ▶ | 33 | 48,775,896. |

| | |
|---|---|
| 1 Wages, tips, other comp. 114499.94 | 2 Federal income tax withheld 23469.27 |
| 3 Social security wages 76200.00 | 4 Social security tax withheld 4724.40 |
| 5 Medicare wages and tips 124999.94 | 6 Medicare tax withheld 1812.50 |

| a Control Number | Dept. | Corp. | Employer use only | |
|---|---|---|---|---|
| 000140 U6C | 999999 | | A | 331 |

c Employer's name, address, and ZIP code

HRN, INC.
8140 WALNUT HILL LN
DALLAS TX 75231

| | |
|---|---|
| b Employer's FED ID number 75-2817683 | d Employee's SSA number 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 |
| 7 Social security tips | 8 Allocated tips |
| 9 Advance EIC payment | 10 Dependent care benefits |
| 11 Nonqualified plans | 12 Benefits included in box 1 |
| 13 See instrs. for box 13<br>D 10500.00 | 14 Other |

| 15 Stat emp. | Deceased | Pension plan | Legal rep. | Deferred comp. |
|---|---|---|---|---|
| | | X | | X |

e/f Employee's name, address and ZIP code

DAVID LITMAN
10710 STRAIT LANE
DALLAS,TX 75229

| 16 State | Employer's state ID no. | 17 State wages, tips, etc. |
|---|---|---|
| TX | | |
| 18 State income tax | | 19 Locality name |
| 20 Local wages, tips, etc. | | 21 Local income tax |

Federal Filing Copy

**W-2** Wage and Tax Statement **2000**

Copy B to be filed with employee's Federal Income Tax Return. OMB No. 1545-0008

Form 1040 (2000) DAVID S. & MAI A. LITMAN 1 54-3724 Page 2

**Tax and Credits**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 34 | Amount from line 33 (adjusted gross income) | | | 34 | 48,775,896. |
| 35a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 35a | | | | |
| b | If you are married filing separately and your spouse itemizes deductions, or you were a dual-status alien, see page 31 and check here ▶ 35b ☐ | | | | |
| 36 | Enter your itemized deductions from Schedule A, line 28, or standard deduction shown on the left. But see page 31 to find your standard deduction if you checked any box on line 35a or 35b or if someone can claim you as a dependent | | | 36 | 21,708. |
| 37 | Subtract line 36 from line 34 | | | 37 | 48,754,188. |
| 38 | If line 34 is $96,700 or less, multiply $2,800 by the total number of exemptions claimed on line 6d. If line 34 is over $96,700, see the worksheet on page 32 for the amount to enter | | | 38 | 0. |
| 39 | Taxable income. Subtract line 38 from line 37. If line 38 is more than line 37, enter -0- | | | 39 | 48,754,188. |
| 40 | Tax (see page 32). Check if any tax from a ☐ Form(s) 8814 b ☐ Form 4972 | | | 40 | 9,746,453. |
| 41 | Alternative minimum tax. Attach Form 6251 | | | 41 | 3,789. |
| 42 | Add lines 40 and 41 ▶ | | | 42 | 9,750,242. |
| 43 | Foreign tax credit. Attach Form 1116 if required | 43 | 22,624. | | |
| 44 | Credit for child and dependent care expenses. Attach Form 2441 | 44 | | | |
| 45 | Credit for the elderly or the disabled. Attach Schedule R | 45 | | | |
| 46 | Education credits. Attach Form 8863 | 46 | | | |
| 47 | Child tax credit (see page 36) | 47 | | | |
| 48 | Adoption credit. Attach Form 8839 | 48 | | | |
| 49 | Other. Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) | 49 | | | |
| 50 | Add lines 43 through 49. These are your total credits | | | 50 | 22,624. |
| 51 | Subtract line 50 from line 42. If line 50 is more than line 42, enter -0- ▶ | | | 51 | 9,727,618. |

Standard Deduction for Most People — Single: $4,400; Head of household: $6,450; Married filing jointly or Qualifying widow(er): $7,350; Married filing separately: $3,675

**Other Taxes**

| Line | Description | Line | Amount |
|---|---|---|---|
| 52 | Self-employment tax. Attach Schedule SE | 52 | |
| 53 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 53 | |
| 54 | Tax on IRAs, other retirement plans, and MSAs. Attach Form 5329 if required | 54 | |
| 55 | Advance earned income credit payments from Form(s) W-2 | 55 | |
| 56 | Household employment taxes. Attach Schedule H | 56 | 22,241. |
| 57 | Add lines 51 through 56. This is your total tax ▶ | 57 | 9,749,859. |

**Payments**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 58 | Federal income tax withheld from Forms W-2 and 1099 | 58 | 23,876. | | STATEMENT 4 |
| 59 | 2000 estimated tax payments and amount applied from 1999 return | 59 | 9,825,000. | | |
| 60a | Earned income credit (EIC) | 60a | | | |
| b | Nontaxable earned income: amount ▶ and type ▶ | | | | |
| 61 | Excess social security and RRTA tax withheld (see page 50) | 61 | | | |
| 62 | Additional child tax credit. Attach Form 8812 | 62 | | | |
| 63 | Amount paid with request for extension to file | 63 | | | |
| 64 | Other payments. Check if from a ☐ Form 2439 b ☐ Form 4136 | 64 | | | |
| 65 | Add lines 58, 59, 60a, and 61 through 64. These are your total payments ▶ | | | 65 | 9,848,876. |

If you have a qualifying child, attach Schedule EIC.

**Refund**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 66 | If line 65 is more than line 57, subtract line 57 from line 65. This is the amount you overpaid | | | 66 | 99,017. |
| 67a | Amount of line 66 you want refunded to you ▶ | | | 67a | |
| b | Routing number ▶ c Type: ☐ Checking ☐ Savings | | | | |
| d | Account number | | | | |
| 68 | Amount of line 66 you want applied to your 2001 estimated tax ▶ | 68 | 99,017. | | |

Have it directly deposited! See page 50 and fill in 67b, 67c, and 67d.

**Amount You Owe**

| Line | Description | | | Line | Amount |
|---|---|---|---|---|---|
| 69 | If line 57 is more than line 65, subtract line 65 from line 57. This is the amount you owe. ▶ | | | 69 | |
| 70 | Estimated tax penalty. Also include on line 69 | 70 | | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Keep a copy for your records.

| Your signature | Date | Your occupation | Daytime phone number |
|---|---|---|---|
| | | EXECUTIVE | |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | May the IRS discuss this return with the preparer shown below (see page 52)? ☒ Yes ☐ No |
| | | HOMEMAKER | |

**Paid Preparer's Use Only**

| Preparer's signature | Date | Check if self-employed ☐ | Preparer's SSN or PTIN: P00141325 |
|---|---|---|---|
| Firm's name (or yours if self-employed), address, and ZIP code | VINK PIER & TEAGUE PC 5550 LBJ FWY, STE 650 DALLAS, TX 75240-6217 | EIN | 75 2128947 |
| | | Phone no. | 972-788-5315 |

## .d Tax Credit Worksheet *(keep for your rec*

| Name(s): First | Last | Your SSN |
|---|---|---|
| DAVID S. & MALIA A. | LITMAN | 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 |

**Part 1**

1. Number of qualifying children: 3 X $500. Enter the result. ..... 1 1,500.
2. Enter the amount from Form 1040, line 34, or Form 1040A, line 19. ..... 2 48,775,896.
3. 1040 filers: Enter the total of any-
   - Exclusion of income from Puerto Rico, and
   - Amounts from Form 2555, lines 43 and 48; Form 2555-EZ, line 18; and Form 4563, line 15.

   1040A filers: Enter -0-. ..... 3 0.
4. Add lines 2 and 3. Enter the result. ..... 4 48,775,896.
5. Enter the amount shown below for your filing status.
   - Married filing jointly - $110,000
   - Single, head of household, or qualifying widow(er) - $75,000
   - Married filing separately - $55,000

   ..... 5 110,000.
6. Is the amount on line 4 more than the amount on line 5?
   - [ ] No. Leave line 6 blank. Enter -0- on line 7.
   - [X] Yes. Subtract line 5 from line 4. ..... 6 48,666,000.

   If the result is not a multiple of $1,000, increase it to the next multiple of $1,000 (for example, increase $425 to $1,000, increase $1,025 to $2,000, etc).
7. Multiply the amount on line 6 by 5% (.05). Enter the result. ..... 7 2,433,300.
8. Is the amount on line 1 more than the amount on line 7?
   - [X] No. STOP

     You cannot take the child tax credit on Form 1040, line 47, or Form 1040A, line 30.
   - [ ] Yes. Subtract line 7 from line 1. Enter the result. ..... 8

**Part 2**

9. Enter the amount from Form 1040, line 42, or Form 1040A, line 26. ..... 9
10. Add the amounts from-

| Form 1040: | Form 1040A: | |
|---|---|---|
| Line 43 | | |
| Line 44 | Line 27 | + |
| Line 45 | Line 28 | + |
| Line 46 | Line 29 | + |
| | Enter the total. ..... | 10 |

11. Is the amount on line 1 of this worksheet $1,500 or more AND are you claiming any of the following credits?
    - Adoption credit, Form 8839 • Mortgage interest credit, Form 8396
    - District of Columbia first-time homebuyer credit, Form 8859
    - [ ] No. Enter the amount from line 10.
    - [ ] Yes. Complete the Line 11 Worksheet below to figure the amount to enter here. ..... 11
12. Subtract line 11 from line 9. Enter the result. ..... 12
13. Is the amount on line 8 of this worksheet more than the amount on line 12?
    - [ ] No. Enter the amount from line 8.
    - [ ] Yes. Enter the amount from line 12.

    This is your child tax credit. ..... 13

**Line 11 Worksheet**

Use this worksheet only if you answered "Yes" on line 11 of the Child Tax Credit Worksheet above.

1. Enter the amount from line 8 of the Child Tax Credit Worksheet above. ..... 1
2. Enter the total of the following amounts from Form(s) W-2:
   - Social security taxes from box 4, and • medicare taxes from box 6 ..... 2
3. 1040 filers: Enter the total of any-
   - Amounts from Form 1040, lines 27 and 53, and
   - Uncollected social security and Medicare or RRTA taxes shown in box 13 of your Form(s) W-2 with codes A, B, M, and N.

   1040A filers: Enter -0-. ..... 3
4. Add lines 2 and 3. Enter the result. ..... 4
5. 1040 filers: Enter the total of the amounts from Form 1040, lines 60a and 61.

   1040A filers: Enter the total of any-
   - Amount from Form 1040A, line 38a, and
   - Excess social security and RRTA taxes withheld that you entered to the left of Form 1040A, line 40.

   ..... 5
6. Is the amount on line 4 more than the amount on line 5?
   - [ ] No. STOP Do not complete the rest of this worksheet. Instead, go back to the Child Tax Credit Worksheet above and do the following. Enter the amount from line 10 on line 11 and complete lines 12 and 13.
   - [ ] Yes. Subtract line 5 from line 4. Enter the result. *Go to line 7* ..... 6

*If you're claiming Forms 8839, 8396 or 8859 credit, use the amount from line 7 when you're asked to enter the amount from 1040, line 47, or 1040A, line 30. Then go to line 8.*

7. Is the amount on line 6 of this worksheet more than the amount on line 1?
   - [ ] No. Subtract line 6 from line 1. Enter the result. [ ] Yes. Enter -0-. ..... 7
8. Enter the total of the amounts from - Form 8839, line 14, and Form 8396, line 11, and Form 8859, line 11. ..... 8
9. Enter the amount from line 10 of the Child Tax Credit Worksheet above. ..... 9
10. Add lines 8 and 9. Enter the result on line 11 of the Child Tax Credit Worksheet above. ..... 10

Form **2210**
Department of the Treasury
Internal Revenue Service

# Underpayment of Estimated Tax by Individuals, Estates, and Trusts

▶ See separate instructions.
▶ Attach to Form 1040, 1040A, 1040NR, 1040NR-EZ, or 1041.

OMB No.1545-0140
**2000**
Attachment Sequence No. 06

Name(s) shown on tax return: DAVID S. & MALIA A. LITMAN
Identifying number: 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

**Note:** *In most cases, you* **do not** *need to file Form 2210. The IRS will figure any penalty you owe and send you a bill. File Form 2210* **only** *if one or more boxes in Part I apply to you. If you do not need to file Form 2210, you still may use it to figure your penalty. Enter the amount from Part III, line 21, or Part IV, line 35, on the penalty line of your return, but* **do not** *attach Form 2210.*

## Part I Reasons for Filing

If 1a, 1b, or 1c below applies to you, you may be able to lower or eliminate your penalty. But you must check the boxes that apply and file Form 2210 with your tax return. If 1d below applies to you, check that box and file Form 2210 with your tax return.

1 Check whichever boxes apply (if none apply, see the **Note** above):

a ☐ **You request a waiver.** In certain circumstances, the IRS will waive all or part of the penalty. See **Waiver of Penalty** on page 1 of the instructions.

b ☐ **You use the annualized income installment method.** If your income varied during the year, this method may reduce the amount of one or more required installments. See page 5 of the instructions.

c ☐ You had Federal income tax withheld from wages and, for estimated tax purposes, you treat the withheld tax as paid on the dates it was actually withheld, instead of in equal amounts on the payment due dates. See the instructions for line 23 on page 3.

d ☐ Your required annual payment (line 14 below) is based on your 1999 tax and you filed or are filing a joint return for either 1999 or 2000 but not for both years.

## Part II Required Annual Payment

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 2 | Enter your 2000 tax after credits (see page 2 of the instructions) | | | 2 | 9,727,618. |
| 3 | Other taxes (see page 2 of the instructions) | | | 3 | 22,241. |
| 4 | Add lines 2 and 3 | | | 4 | 9,749,859. |
| 5 | Earned income credit | 5 | | | |
| 6 | Additional child tax credit | 6 | | | |
| 7 | Credit for Federal tax paid on fuels | 7 | | | |
| 8 | Add lines 5, 6, and 7 | | | 8 | |
| 9 | Current year tax. Subtract line 8 from line 4 | | | 9 | 9,749,859. |
| 10 | Multiply line 9 by 90% (.90) | 10 | 8,774,873. | | |
| 11 | Withholding taxes. **Do not** include any estimated tax payments on this line (see page 3 of the instructions) | | | 11 | 23,876. |
| 12 | Subtract line 11 from line 9. If less than $1,000, stop here, **do not** complete or file this form. You do not owe the penalty | | | 12 | 9,725,983. |
| 13 | Enter the tax shown on your 1999 tax return (108.6% of that amount if the adjusted gross income shown on that return is more than $150,000, or, if married filing separately for 2000, more than $75,000). **Caution:** *See instructions* | | | 13 | 19,532,291. |
| 14 | **Required annual payment.** Enter the smaller of line 10 or line 13 | | | 14 | 8,774,873. |

**Note:** *If line 11 is equal to or more than line 14, stop here; you do not owe the penalty.* **Do not** *file Form 2210 unless you checked box 1d above.*

## Part III Short Method (Caution: *See page 2 of the instructions to find out if you can use the short method. If you checked box 1b or 1c in Part I, skip this part and go to Part IV.)*

| Line | Description | | Amount | | Amount |
|---|---|---|---|---|---|
| 15 | Enter the amount, if any, from line 11 above | 15 | | | |
| 16 | Enter the total amount, if any, of estimated tax payments you made | 16 | | | |
| 17 | Add lines 15 and 16 | | | 17 | |
| 18 | **Total underpayment for year.** Subtract line 17 from line 14. If zero or less, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked box 1d above | | | 18 | |
| 19 | Multiply line 18 by .05976 | | | 19 | |
| 20 | • If the amount on line 18 was paid **on or after** 4/15/01, enter -0-. • If the amount on line 18 was paid **before** 4/15/01, make the following computation to find the amount to enter on line 20. Amount on line 18 x Number of days paid before 4/15/01 x .00025 | | | 20 | |
| 21 | **PENALTY.** Subtract line 20 from line 19. Enter the result here and on Form 1040, line 70; Form 1040A, line 45; Form 1040NR, line 69; Form 1040NR-EZ, line 27; or Form 1041, line 26 ▶ | | | 21 | |

LHA **For Paperwork Reduction Act Notice, see page 1 of separate instructions.**



012501
12-08-00

Form 2210 (2000) DAVID S. & MALI A. LITMAN 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 Page 2

**Part IV Regular Method**

| Section A - Figure Your Underpayment | | Payment Due Dates (a) 4/15/00 | (b) 6/15/00 | (c) 9/15/00 | (d) 1/15/01 |
|---|---|---|---|---|---|
| 22 Required Installments. If box 1b applies, enter the amounts from Schedule AI, line 26. Otherwise, enter 25% (.25) of line 14, Form 2210, in each column | 22 | 2,193,718. | 2,193,718. | 2,193,718. | 2,193,719. |
| 23 Estimated tax paid and tax withheld. For column (a) only, also enter the amount from line 23 on line 27. If line 23 is equal to or more than line 22 for all payment periods, stop here; you do not owe the penalty. Do not file Form 2210 unless you checked a box in Part 1 | 23 | 2,605,969. | 2,930,969. | 2,705,969. | 1,605,969. |
| Complete lines 24 through 30 of one column before going to the next column. | | | | | |
| 24 Enter amount, if any, from line 30 of previous column | 24 | | 412,251. | 1,149,502. | 1,661,753. |
| 25 Add lines 23 and 24 | 25 | | 3,343,220. | 3,855,471. | 3,267,722. |
| 26 Add amounts on lines 28 and 29 of the previous column | 26 | | | | |
| 27 Subtract line 26 from line 25. If zero or less, enter -0-. For column (a) only, enter the amount from line 23 | 27 | 2,605,969. | 3,343,220. | 3,855,471. | 3,267,722. |
| 28 If the amount on line 27 is zero, subtract line 25 from line 26. Otherwise, enter -0- | 28 | | 0. | 0. | |
| 29 Underpayment. If line 22 is equal to or more than line 27, subtract line 27 from line 22. Then go to line 24 of next column. Otherwise, go to line 30 ▶ | 29 | | | | |
| 30 Overpayment. If line 27 is more than line 22, subtract line 22 from line 27. Then go to line 24 of next column | 30 | 412,251. | 1,149,502. | 1,661,753. | 1,074,003. |

**Section B - Figure the Penalty** (Complete lines 31 and 34 of one column before going to the next column.)

| Rate Period 1 — April 16, 2000-December 31, 2000 | | 4/15/00 | 6/15/00 | 9/15/00 | |
|---|---|---|---|---|---|
| 31 Number of days from the date shown above line 31 to the date the amount on line 29 was paid or 12/31/00, whichever is earlier | 31 | Days: | Days: | Days: | |
| 32 Underpayment on line 29 x Number of days on line 31 / 366 x .09 ▶ | 32 | $ | $ | $ | |
| **Rate Period 2 — January 1, 2001-April 15, 2001** | | 12/31/00 | 12/31/00 | 12/31/00 | 1/15/01 |
| 33 Number of days from the date shown above line 33 to the date the amount on line 29 was paid or 4/15/01, whichever is earlier | 33 | Days: | Days: | Days: | Days: |
| 34 Underpayment on line 29 x Number of days on line 33 / 365 x .09 ▶ | 34 | $ | $ | $ | $ |

35 PENALTY. Add all amounts on lines 32 and 34 in all columns. Enter the total here and on Form 1040, line 70; Form 1040A, line 45; Form 1040NR, line 69; Form 1040NR-EZ, line 27; or Form 1041, line 26 ▶ 35 $ 0.



012491
12-08-00

SCHEDULES A&B (Form 1040)
Department of the Treasury Internal Revenue Service (99)

# S. edule A - Itemized Deductic.

(Schedule B is on page 2)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074
2000
Attachment Sequence No. 07

Name(s) shown on Form 1040: DAVID S. & MALIA A. LITMAN

Your social security number: 115 54 3724

| Section | Line | Description | Box | Amount | Box | Total |
|---|---|---|---|---|---|---|
| Medical and Dental Expenses | | Caution: Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses (see page A-2) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 34 [2] | | | | |
| | 3 | Multiply line 2 above by 7.5% (.075) | 3 | | | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | | 4 | |
| Taxes You Paid (See page A-2.) | 5 | State and local income taxes | 5 | | | |
| | 6 | Real estate taxes (see page A-2) | 6 | 22,689. | | |
| | 7 | Personal property taxes | 7 | | | |
| | 8 | Other taxes. List type and amount ▶ | 8 | | | |
| | 9 | Add lines 5 through 8 | | | 9 | 22,689. |
| Interest You Paid (See page A-3.) | 10 | Home mortgage interest and points reported to you on Form 1098 | 10 | | | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-3 and show that person's name, identifying no., and address ▶ | 11 | | | |
| Note: Personal interest is not deductible. | 12 | Points not reported to you on Form 1098. (See page A-3.) | 12 | | | |
| | 13 | Investment interest. Attach Form 4952 if required. (See page A-3.) STMT 7 | 13 | 11,535. | | |
| | 14 | Add lines 10 through 13 | | | 14 | 11,535. |
| Gifts to Charity | 15 | Gifts by cash or check. If you made any gift of $250 or more, see page A-4 SEE STATEMENT 6 | 15 | 25,700. | | |
| If you made a gift and got a benefit for it, see page A-4. | 16 | Other than by cash or check. If any gift of $250 or more, see page A-4. You MUST attach Form 8283 if over $500 | 16 | 2,475. | | |
| | 17 | Carryover from prior year | 17 | | | |
| | 18 | Add lines 15 through 17 | | | 18 | 28,175. |
| Casualty and Theft Losses | 19 | Casualty or theft loss(es). Attach Form 4684. (See page A-5.) | | | 19 | |
| Job Expenses and Most Other Miscellaneous Deductions | 20 | Unreimbursed employee expenses - job travel, union dues, job education, etc. You MUST attach Form 2106 or 2106-EZ if required. (See page A-5.) ▶ | 20 | | | |
| | 21 | Tax preparation fees | 21 | 28,070. | | |
| (See page A-5 for expenses to deduct here.) | 22 | Other expenses - investment, safe deposit box, etc. List type and amount ▶ SEE STATEMENT 5 | 22 | 262,194. | | |
| | 23 | Add lines 20 through 22 | 23 | 290,264. | | |
| | 24 | Enter amount from Form 1040, line 34 [24] 48,775,896. | | | | |
| | 25 | Multiply line 24 above by 2% (.02) | 25 | 975,518. | | |
| | 26 | Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | | 26 | 0. |
| Other Miscellaneous Deductions | 27 | Other - from list on page A-6. List type and amount ▶ | | | 27 | |
| Total Itemized Deductions | 28 | Is Form 1040, line 34, over $128,950 (over $64,475 if married filing separately)? STMT 8 | | | | |
| | | [ ] NO. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter on Form 1040, line 36. [X] YES. Your deduction may be limited. See page A-6 for the amount to enter. ▶ | | | 28 | 21,708. |

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions.

019501 10-18-00

Schedules A&B (Form 1040) 2000 OMB No. 1545-0074 Page 2

Name(s) shown on Form 1040. Do not enter name and social security number if shown on page 1. | Your social security number

DAVID S. & MALIA A. LITMAN | 115 54 3724

## Schedule B - Interest and Ordinary Dividends

Attachment Sequence No. 08

**Part I Interest**

Note. If you had over $400 in taxable interest, you must also complete Part III.

| Line | Description | | Amount |
|---|---|---|---|
| 1 | List name of payer. If any interest is from a seller-financed mortgage and the buyer used the property as a personal residence, see page B-1 and list this interest first. Also, show that buyer's social security number and address ▶ | | |
| | SEE STATEMENT 9 | 1 | 276,862. |
| 2 | Add the amounts on line 1 | 2 | 276,862. |
| 3 | Excludable interest on series EE and I U.S. savings bonds issued after 1989 from Form 8815, line 14. You MUST attach Form 8815 | 3 | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 276,862. |

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

**Part II Ordinary Dividends**

Note. If you had over $400 in ordinary dividends, you must also complete Part III.

| Line | Description | | Amount |
|---|---|---|---|
| 5 | List name of payer. Include only ordinary dividends. If you received any capital gain distributions, see the instructions for Form 1040, line 13. ▶ | | |
| | SEE STATEMENT 10 | 5 | 2,704,965. |
| | SUBTOTAL FOR LINE 5 | | 2,704,965. |
| | TAX-EXEMPT DIVIDENDS SEE STATEMENT 11 | | <579,084.> |
| 6 | Add the amounts on line 5. Enter the total here and on Form 1040, line 9 | 6 | 2,125,881. |

Note: If you received a Form 1099-DIV or substitute statement from a brokerage firm, list the firm's name as the payer and enter the ordinary dividends shown on that form.

**Part III Foreign Accounts and Trusts**

You must complete this part if you (a) had over $400 of interest or ordinary dividends; (b) had a foreign account; or (c) received a distribution from, or were a grantor of, or a transferor to, a foreign trust.

| Line | Question | Yes | No |
|---|---|---|---|
| 7a | At any time during 2000, did you have an interest in or a signature or other authority over a financial account in a foreign country, such as a bank account, securities account, or other financial account? | | X |
| b | If "Yes," enter the name of the foreign country ▶ | | |
| 8 | During 2000, did you receive a distribution from, or were you the grantor of, or transferor to, a foreign trust? If "Yes," you may have to file Form 3520. See page B-2 | | X |

LHA For Paperwork Reduction Act Notice, see Form 1040 instructions. Schedule B (Form 1040) 2000

027501
10-18-00

**SCHEDULE D (Form 1040)**
Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074 **2000** Attachment Sequence No. 12

Name(s) shown on Form 1040: DAVID S. & MALIA A. LITMAN

Your social security number: 115 54 3724

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired | (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | SEE STATEMENT 12 | | | 37573670. | 37553336. | 20,334. |
| 2 | Enter your short-term totals | | 2 | | | |
| 3 | **Total short-term sales price amounts.** Add column (d) of lines 1 and 2 | | 3 | 37573670. | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | 4 | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 SEE STATEMENT 15 | | | | 5 | <3,564.> |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet | | | | 6 | ( ) |
| 7 | **Net short-term capital gain or (loss).** Combine column (f) of lines 1 through 6 ▶ | | | | 7 | 16,770. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired | (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|---|
| 8 | SEE STATEMENT 13 | | | 4,527,339. | 4,958,249. | <430,910.> | |
| 9 | Enter your long-term totals | | 9 | | | | |
| 10 | **Total long-term sales price amounts.** Add column (d) of lines 8 and 9 | | 10 | 4,527,339. | | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 SEE STATEMENT 14 | | | | 11 | 146,352. | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 SEE STATEMENT 16 | | | | 12 | 49,816,356. | |
| 13 | Capital gain distributions. SEE STATEMENT 17 | | | | 13 | 261,755. | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet | | | | 14 | ( ) | ( ) |
| 15 | Combine column (g) of lines 8 through 14 | | | | 15 | | |
| 16 | **Net long-term capital gain or (loss).** Combine column (f) of lines 8 through 14 ▶ **Next:** Go to Part III on page 2. | | | | 16 | 49,793,553. | |

* **28% rate gain or loss** includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock.

LHA **For Paperwork Reduction Act Notice, see Form 1040 instructions.** **Schedule D (Form 1040) 2000**

020511/10-31-00

Schedule D (Form 1040) 2000 DAVID S. ALIA A. LITMAN 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 Page 2

**Part III Summary of Parts I and II**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13 | | | 17 | 49,810,323. |
| | **Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if: • Both lines 16 and 17 are gains, and • Form 1040, line 39, is more than zero. Otherwise, **stop here.** | | | | |
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses: • The loss on line 17, **or** • ($3,000) or, if married filing separately, ($1,500) | | | 18 | ( ) |
| | **Next:** Skip **Part IV** below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** if: • The loss on line 17 exceeds the loss on line 18 **or** • Form 1040, line 37, is a loss. | | | | |

**Part IV Tax Computation Using Maximum Capital Gains Rates**

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | | 19 | 48,754,188. |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | 49,793,553. | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | 49,793,553. | | |
| 23 | Combine line 7 and 15. If zero or less, enter -0- | 23 | 16,770. | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet SEE STATEMENT 18 | 25 | 84,970. | | |
| 26 | Add lines 24 and 25 | 26 | 84,970. | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | | 27 | 49,708,583. |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | | 28 | 0. |
| 29 | Enter the **smaller** of: • The amount on line 19 **or** • $26,250 if single; $43,850 if married filing jointly or qualifying widow(er); $21,925 if married filing separately; or $35,150 if head of household | | | 29 | 43,850. |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | 0. | | |
| 32 | Enter the **larger** of line 30 or line 31 ▶ | 32 | | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 33 | |
| | **Note.** If the amounts on lines 29 and 30 are the same, skip lines 34 through 37 and go to line 38. | | | | |
| 34 | Enter the amount from line 29 | 34 | 43,850. | | |
| 35 | Enter the amount from line 30 | 35 | | | |
| 36 | Subtract line 35 from line 34 ▶ | 36 | 43,850. | | |
| 37 | Multiply line 36 by 10% (.10) | | | 37 | 4,385. |
| | **Note.** If the amounts on lines 19 and 29 are the same, skip lines 38 through 51 and go to line 52. | | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | 48,754,188. | | |
| 39 | Enter the amount from line 36 | 39 | 43,850. | | |
| 40 | Subtract line 39 from line 38 ▶ | 40 | 48,710,338. | | |
| 41 | Multiply line 40 by 20% (.20) | | | 41 | 9,742,068. |
| | **Note.** If line 26 is zero or blank, skip lines 42 through 51 and go to line 52. | | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | 84,970. | | |
| 43 | Add lines 22 and 32 — 43: 49,793,553. | | | | |
| 44 | Enter the amount from line 19 — 44: 48,754,188. | | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | 1,039,365. | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ▶ | 46 | 0. | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | |
| | **Note.** If line 24 is zero or blank, skip lines 48 through 51 and go to line 52. | | | | |
| 48 | Enter the amount from line 19 | 48 | | | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | | | |
| 50 | Subtract line 49 from line 48 | 50 | | | |
| 51 | Multiply line 50 by 28% (.28) | | | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | | 52 | 9,746,453. |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 53 | 19,279,326. |
| 54 | **Tax on taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 | | | 54 | 9,746,453. |

ALTERNATIVE MINIMUM TAX

**SCHEDULE D (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Capital Gains and Losses

▶ Attach to Form 1040. ▶ See Instructions for Schedule D (Form 1040).

OMB No. 1545-0074

**2000**

Attachment Sequence No. 12

Name(s) shown on Form 1040: DAVID S. & MALIA A. LITMAN

Your social security number: 115 54 3724

## Part I Short-Term Capital Gains and Losses - Assets Held One Year or Less

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired | (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 1 | SEE STATEMENT 19 | | | 37573670. | 37553336. | 20,334. |
| 2 | Enter your short-term totals | | | | | |
| 3 | Total short-term sales price amounts. Add column (d) of lines 1 and 2 | | | 37573670. | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | | | | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 SEE STATEMENT 24 | | | | | <3,564.> |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your 1999 Capital Loss Carryover Worksheet | | | | | ( ) |
| 7 | **Net short-term capital gain or (loss).** Combine column (f) of lines 1 through 6 ▶ | | | | | 16,770. |

## Part II Long-Term Capital Gains and Losses - Assets Held More Than One Year

| | (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired | (c) Date sold | (d) Sales price | (e) Cost or other basis | (f) Gain or (loss) Subtract (e) from (d) | (g) 28% rate gain or (loss) * (see instr. below) |
|---|---|---|---|---|---|---|---|
| 8 | SEE STATEMENT 20 | | | 4,527,339. | 4,958,249. | <430,910.> | |
| 9 | Enter your long-term totals | | | | | | |
| 10 | Total long-term sales price amounts. Add column (d) of lines 8 and 9 | | | 4,527,339. | | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 SEE STATEMENT 23 | | | | | 146,628. | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 SEE STATEMENT 21 | | | | | 49,816,356. | |
| 13 | Capital gain distributions. SEE STATEMENT 22 | | | | | 261,755. | |
| 14 | Long-term capital loss carryover. Enter in both columns (f) and (g) the amount, if any, from line 13 of your 1999 Capital Loss Carryover Worksheet | | | | | ( ) | ( ) |
| 15 | Combine column (g) of lines 8 through 14 | | | | | | |
| 16 | **Net long-term capital gain or (loss).** Combine column (f) of lines 8 through 14 ▶ Next: Go to Part III on page 2. | | | | | 49,793,829. | |

* **28% rate gain or loss** includes all "collectibles gains and losses" and up to 50% of the eligible gain on qualified small business stock.

ALTERNATIVE MINIMUM TAX

Schedule D (Form 1040) 2000 DAVID S. ALIA A. LITMAN 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 Page 2

**Part III Summary of Parts I anu ıl**

| | | | |
|---|---|---|---|
| 17 | Combine lines 7 and 16. If a loss, go to line 18. If a gain, enter the gain on Form 1040, line 13<br>**Next:** Complete Form 1040 through line 39. Then, go to **Part IV** to figure your tax if:<br>• Both lines 16 and 17 are gains, and<br>• Form 1040, line 39, is more than zero.<br>Otherwise, **stop here.** | 17 | 49,810,599. |
| 18 | If line 17 is a loss, enter here and as a (loss) on Form 1040, line 13, the **smaller** of these losses:<br>• The loss on line 17, or<br>• ($3,000) or, if married filing separately, ($1,500)<br>**Next:** Skip Part IV below. Instead, complete Form 1040 through line 37. Then, complete the **Capital Loss Carryover Worksheet** if:<br>• The loss on line 17 exceeds the loss on line 18 or<br>• Form 1040, line 37, is a loss. | 18 | ( ) |

**Part IV Tax Computation Using Maximum Capital Gains Rates**

| | | | | | |
|---|---|---|---|---|---|
| 19 | Enter your taxable income from Form 1040, line 39 | | | 19 | |
| 20 | Enter the **smaller** of line 16 or line 17 of Schedule D | 20 | 49,793,829. | | |
| 21 | If you are filing Form 4952, enter the amount from Form 4952, line 4e | 21 | | | |
| 22 | Subtract line 21 from line 20. If zero or less, enter -0- | 22 | 49,793,829. | | |
| 23 | Combine line 7 and 15. If zero or less, enter -0- | 23 | 16,770. | | |
| 24 | Enter the **smaller** of line 15 or line 23, but not less than zero | 24 | | | |
| 25 | Enter your unrecaptured section 1250 gain, if any, from line 17 of the worksheet SEE STATEMENT 25 | 25 | 85,246. | | |
| 26 | Add lines 24 and 25 | 26 | 85,246. | | |
| 27 | Subtract line 26 from line 22. If zero or less, enter -0- | | | 27 | 49,708,583. |
| 28 | Subtract line 27 from line 19. If zero or less, enter -0- | | | 28 | |
| 29 | Enter the **smaller** of:<br>• The amount on line 19 or<br>• $26,250 if single; $43,850 if married filing jointly or qualifying widow(er); $21,925 if married filing separately; or $35,150 if head of household | | | 29 | |
| 30 | Enter the **smaller** of line 28 or line 29 | 30 | | | |
| 31 | Subtract line 22 from line 19. If zero or less, enter -0- | 31 | | | |
| 32 | Enter the **larger** of line 30 or line 31 ▶ | 32 | | | |
| 33 | Figure the tax on the amount on line 32. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 33 | |
| | **Note.** If the amounts on lines 29 and 30 are the same, skip lines 34 through 37 and go to line 38. | | | | |
| 34 | Enter the amount from line 29 | 34 | | | |
| 35 | Enter the amount from line 30 | 35 | | | |
| 36 | Subtract line 35 from line 34 ▶ | 36 | | | |
| 37 | Multiply line 36 by 10% (.10) | | | 37 | |
| | **Note.** If the amounts on lines 19 and 29 are the same, skip lines 38 through 51 and go to line 52. | | | | |
| 38 | Enter the **smaller** of line 19 or line 27 | 38 | | | |
| 39 | Enter the amount from line 36 | 39 | | | |
| 40 | Subtract line 39 from line 38 ▶ | 40 | | | |
| 41 | Multiply line 40 by 20% (.20) | | | 41 | |
| | **Note.** If line 26 is zero or blank, skip lines 42 through 51 and go to line 52. | | | | |
| 42 | Enter the **smaller** of line 22 or line 25 | 42 | | | |
| 43 | Add lines 22 and 32 — 43 | | | | |
| 44 | Enter the amount from line 19 — 44 | | | | |
| 45 | Subtract line 44 from line 43. If zero or less, enter -0- | 45 | | | |
| 46 | Subtract line 45 from line 42. If zero or less, enter -0- ▶ | 46 | | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | |
| | **Note.** If line 24 is zero or blank, skip lines 48 through 51 and go to line 52. | | | | |
| 48 | Enter the amount from line 19 | 48 | | | |
| 49 | Add lines 32, 36, 40, and 46 | 49 | | | |
| 50 | Subtract line 49 from line 48 | 50 | | | |
| 51 | Multiply line 50 by 28% (.28) | | | 51 | |
| 52 | Add lines 33, 37, 41, 47, and 51 | | | 52 | |
| 53 | Figure the tax on the amount on line 19. Use the Tax Table or Tax Rate Schedules, whichever applies | | | 53 | |
| 54 | **Tax on taxable income (including capital gains).** Enter the **smaller** of line 52 or line 53 here and on Form 1040, line 40 | | | 54 | |

**SCHEDULE E (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Supplemental Income and Loss

(From rental real estate, royalties, partnerships, S corporations, estates, trusts, REMICs, etc.)

▶ Attach to Form 1040 or Form 1041. ▶ See Instructions for Schedule E (Form 1040).

OMB No. 1545-0074

**2000**

Attachment Sequence No. 13

Name(s) shown on return: DAVID S. & MALIA A. LITMAN

Your social security number: 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

**Part I Income or Loss From Rental Real Estate and Royalties** Note: *Report income and expenses from your business of renting personal property on* Schedule C *or* C-EZ. *Report farm rental income or loss from* Form 4835 *on page 2, line 39.*

1 Show the kind and location of each rental real estate property:

| | |
|---|---|
| A | HOUSE<br>5937-5939 ROSS |
| B | |
| C | |

2 For each rental real estate property listed on line 1, did you or your family use it during the tax year for personal purposes for more than the greater of:
- 14 days, or
- 10% of the total days rented at fair rental value?

(See page E-1.)

| | Yes | No |
|---|---|---|
| A | | X |
| B | | |
| C | | |

| Income: | | Properties A | B | C | | Totals (Add columns A, B, and C.) |
|---|---|---|---|---|---|---|
| 3 Rents received | 3 | 2,444. | | | 3 | 2,444. |
| 4 Royalties received | 4 | | | | 4 | |
| **Expenses:** | | | | | | |
| 5 Advertising | 5 | 29. | | | | |
| 6 Auto and travel (see page E-2) | 6 | | | | | |
| 7 Cleaning and maintenance | 7 | | | | | |
| 8 Commissions | 8 | | | | | |
| 9 Insurance | 9 | | | | | |
| 10 Legal and other professional fees | 10 | | | | | |
| 11 Management fees | 11 | | | | | |
| 12 Mortgage interest paid to banks, etc. (see page E-2) | 12 | | | | 12 | |
| 13 Other interest | 13 | | | | | |
| 14 Repairs | 14 | 165. | | | | |
| 15 Supplies | 15 | | | | | |
| 16 Taxes | 16 | 4,311. | | | | |
| 17 Utilities | 17 | | | | | |
| 18 Other (list) ▶ | 18 | | | | | |
| 19 Add lines 5 through 18 | 19 | 4,505. | | | 19 | 4,505. |
| 20 Depreciation expense or depletion (see page E-3) | 20 | 931. | | | 20 | 931. |
| 21 Total expenses. Add lines 19 and 20 | 21 | 5,436. | | | | |
| 22 Income or (loss) from rental real estate or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see page E-3 to find out if you must file Form 6198 | 22 | <2,992.> | | | | |
| 23 Deductible rental real estate loss. **Caution:** Your rental real estate loss on line 22 may be limited. See page E-3 to find out if you must file Form 8582. Real estate professionals must complete line 42 on page 2 | 23 | ENTIRE DISP<br><2,992.> | | | | |
| 24 **Income.** Add positive amounts shown on line 22. **Do not** include any losses | | | | | 24 | |
| 25 **Losses.** Add royalty losses from line 22 and rental real estate losses from line 23. Enter total losses here | | | | | 25 | ( 2,992.) |
| 26 Total rental real estate and royalty income or (loss). Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, also enter this amount on Form 1040, line 17. Otherwise, include this amount in the total on line 40 on page 2 | | | | | 26 | <2,992.> |

021491 10-18-00 LHA For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule E (Form 1040) 2000 Attachment Sequence No. 13 Page 2

Name(s) shown on return. Do not enter name and social security number if shown on page 1. | Your social security number

DAVID S. & MALIA A. LITMAN | 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

**Note:** If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below. Real estate professionals must complete line 42 below.

## Part II Income or Loss From Partnerships and S Corporations

**Note:** If you report a loss from an at-risk activity, you **must** check either column (e) or (f) on line 27 to describe your investment in the activity. If you check column (f) you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | Investment At Risk? (e) All is at risk | (f) Some is not at risk |
|---|---|---|---|---|---|---|
| * A | HRN MARKETING CORP. | S | | 65-0857783 | X | |
| B | DLJAMG MEZZANINE PARTNERS, L.P. | P | | 13-4050941 | X | |
| C | DLJ PRIVATE EQUITY PARTNERS FUND II LP | P | | 52-2193171 | X | |
| * D | TMF, INC. | S | | 75-2405040 | X | |
| E | THE COMMUNICATIONS FUND I, LP | P | | 13-4089709 | X | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | (k) Nonpassive income from Schedule K-1 |
| A | | | | | |
| B | 2. | | | | |
| C | 173. | | | | 4. |
| D | | | | | 18,921. |
| E | 2,526. | | | | 12. |
| 28a Totals | | | | | 18,937. |
| b Totals | 2,701. | | | | |

| | | | |
|---|---|---|---|
| 29 | Add columns (h) and (k) of line 28a | 29 | 18,937. |
| 30 | Add columns (g), (i), and (j) of line 28b | 30 | ( 2,701.) |
| 31 | Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below | 31 | 16,236. |

## Part III Income or Loss From Estates and Trusts

| 32 | (a) Name | (b) Employer identification number |
|---|---|---|
| A | SEE STATEMENT 26 | |
| B | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| 33a Totals | | | | |
| b Totals | | | 3,570,107. | |

| | | | |
|---|---|---|---|
| 34 | Add columns (d) and (f) of line 33a | 34 | |
| 35 | Add columns (c) and (e) of line 33b | 35 | (3,570,107.) |
| 36 | Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below | 36 | <3,570,107.> |

## Part IV Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) - Residual Holder

| 37 (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|
| | | | | |

| | | | |
|---|---|---|---|
| 38 | Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below | 38 | |

## Part V Summary * ENTIRE DISPOSITION OF NONPASSIVE ACTIVITY

| | | | |
|---|---|---|---|
| 39 | Net farm rental income or (loss) from Form 4835. Also, complete line 41 below | 39 | |
| 40 | Total income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 17 ▶ | 40 | <3,556,863.> |
| 41 | **Reconciliation of Farming and Fishing Income.** Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), line 15b; Schedule K-1 (Form 1120S), line 23; and Schedule K-1 (Form 1041), line 14 (see page E-6) | 41 | |
| 42 | **Reconciliation for Real Estate Professionals.** If you were a real estate professional, enter the net income or (loss) you reported anywhere on Form 1040 from all rental real estate activities in which you materially participated under the passive activity loss rules | 42 | |

**2000 DEPRECIATION AND AMORTIZATION REPORT**

HOUSE - 5937-5939 ROSS

SCHEDULE E- 1

| Asset No. | Description | Date Acquired | Method | Life | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Reduction In Basis - ITC, 179, Salvage | Basis For Depreciation | Accumulated Depreciation | Current Sec 179 | Amount Of Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | (D)IMPROVEMENTS - ROSS | 020186 | PRE | 19.00 | 19 | 105,842. | | | 105,842. | 82,557. | | 931. |
| 2 | (D)APPLIANCES - ROSS | 020186 | PRE | 5.00 | 19 | 999. | | | 999. | 999. | | 0. |
| 3 | (D)APPLIANCES - ROSS | 050187 | 200DB | 7.00 | 17 | 927. | | | 927. | 927. | | 0. |
| 4 | (D)LOAN COSTS - ROSS | 020186 | SL | 3.00 | 19 | 635. | | | 635. | 635. | | [illegible] |
| 5 | (D)OFFICE FURNITURE | 070191 | 200DB | 7.00 | 17 | 4,114. | | | 4,114. | 4,114. | | 0. |
| | TOTAL SCH E DEPRECIATION | | | | | 112,517. | | | 112,517. | 89,232. | | 931. |

(D) - Asset disposed

Form **1116**

Department of the Treasury
Internal Revenue Service (99)

# Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

OMB No. 1545-0121
**2000**
Attachment Sequence No. 19

Name: DAVID S. & MALIA A. LITMAN

Identifying number as shown on page 1 of your tax return: 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

Use a separate Form 1116 for each category of income listed below. See **Categories of Income** on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

- a [X] Passive income
- b [ ] High withholding tax interest
- c [ ] Financial services income
- d [ ] Shipping income
- e [ ] Dividends from a DISC or former DISC
- f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- g [ ] Lump-sum distributions
- h [ ] Section 901(j) income
- i [ ] Certain income re-sourced by treaty
- j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

**Note:** *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)**

| | Foreign Country or U.S. Possession A | B | C | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| I Enter the name of the foreign country or U.S. possession ▶ | VARIOUS | | | | |
| 1 Gross income from sources within country shown above and of the type checked above: | 154,841. | | | 1 | 154,841. |
| **Deductions and losses** (Caution: *See pages 8 and 9 of the instructions*): | | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | | |
| a Certain itemized deductions or standard deduction | 10,173. | | | | |
| b Other deductions (attach statement) | | | | | |
| c Add lines 3a and 3b | 10,173. | | | | |
| d Gross foreign source income | 154,841. | | | | |
| e Gross income from all sources | 54,198,050. | | | | |
| f Divide line 3d by line 3e. | .002857 | | | | |
| g Multiply line 3c by line 3f | 29. | | | | |
| 4 Pro rata share of interest expense: | | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 29. | | | 6 | 29. |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 | 154,812. |

**Part II Foreign Taxes Paid or Accrued**

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency: Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars: Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 12/31/00 | | | | | 22,624. | | | | 22,624. |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8 22,624.

LHA **For Paperwork Reduction Act Notice, see separate Instructions.** Form **1116** (2000)

011501
12-19-00

Form 1116 (2000) DAVID S. & MA...A A. LITMAN 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 Page 2

## Part III Figuring the Credit

| | | | | |
|---|---|---|---|---|
| 9 Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 22,624. | | |
| 10 Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 Add lines 9 and 10 | 11 | 22,624. | | |
| 12 Reduction in foreign taxes | 12 | | | |
| 13 Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | 22,624. |
| 14 Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. | 14 | 154,812. | | |
| 15 Adjustments to line 14 | 15 | | | |
| 16 Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21. However, if you are filing more than one Form 1116, you must complete line 19.) | 16 | 154,812. | | |
| 17 **Individuals:** Enter the amount from Form 1040, line 37. If you are a nonresident alien, enter the amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption SEE STATEMENT 27 | 17 | 24,614,664. | | |
| **Caution:** *If you figured your tax using the special rates on capital gains, see instructions.* | | | | |
| 18 Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | | | 18 | .006289 |
| 19 **Individuals:** Enter the amount from Form 1040, line 40. If you are a nonresident alien, enter the amount from Form 1040NR, line 39. **Estates and trusts:** Enter the total of Form 1041, Schedule G, lines 1a and 1b, or the total of Form 990-T, lines 36 and 37 | | | 19 | 9,746,453. |
| 20 Multiply line 19 by line 18 (maximum amount of credit) | | | 20 | 61,295. |
| 21 Enter the smaller of line 13 or line 20. If this is the only Form 1116 you are filing, skip lines 22 through 30 and enter this amount on line 31. Otherwise, complete the appropriate line in Part IV. ▶ | | | 21 | 22,624. |

## Part IV Summary of Credits From Separate Parts III

| | | | | |
|---|---|---|---|---|
| 22 Credit for taxes on passive income | 22 | 22,624. | | |
| 23 Credit for taxes on high withholding tax interest | 23 | | | |
| 24 Credit for taxes on financial services income | 24 | | | |
| 25 Credit for taxes on shipping income | 25 | | | |
| 26 Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | | | |
| 27 Credit for taxes on lump-sum distributions | 27 | | | |
| 28 Credit for taxes on certain income re-sourced by treaty | 28 | | | |
| 29 Credit for taxes on general limitation income | 29 | | | |
| 30 Add lines 22 through 29 | | | 30 | 22,624. |
| 31 Enter the smaller of line 19 or line 30 | | | 31 | 22,624. |
| 32 Reduction of credit for international boycott operations. | | | 32 | |
| 33 Subtract line 32 from line 31. This is your **foreign tax credit.** Enter here and on Form 1040, line 43; Form 1040NR, line 42; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | | | 33 | 22,624. |



011511
11-20-00

Form **4797**
Department of the Treasury
Internal Revenue Service (99)

**Sales of Business Property**
(Also Involuntary Conversions and Recapture An ...ts
Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return. ▶ See separate instructions.

OMB NO. 1545-0184
**2000**
Attachment Sequence No. 27

Name(s) shown on return: DAVID S. & MALIA A. LITMAN
Identifying number: 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

1 Enter the gross proceeds from sales or exchanges reported to you for 2000 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 ..... 1

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (See instructions.)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| THE COMMUNICATIONS | | | | | | |
| FUND I, LP | | | | | | <1.> |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | 146,353. |
| 7 | Combine lines 2 through 6. Enter gain or (loss) here and on the appropriate line as follows: | 7 | 146,352. |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II** **Ordinary Gains and Losses**

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | 5,193. |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations | 17 | |
| 18 | Combine lines 10 through 17. Enter gain or (loss) here and on the appropriate line as follows: | 18 | 5,193. |
| a | For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed. | | |
| b | For individual returns: | | |
| | (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions | 18b(1) | |
| | (2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | 18b(2) | 5,193. |

LHA **For Paperwork Reduction Act Notice, see separate Instructions.**



018011/11-06-00

Form 4797 (2000) DAVID S. & MA A. LITMAN 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 Page 2

**Part III** **Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255**

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| * A DUPLEX 5937 & 5939 ROSS | 02/07/86 | 03/16/00 |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (**Note:** See line 1 before completing.) | 20 | 214,000. | | | |
| 21 Cost or other basis plus expense of sale | 21 | 152,617. | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 90,163. | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 62,454. | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 151,546. | | | |
| 25 **If section 1245 property:** | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the **smaller** of line 24 or 25a | 25b | | | | |
| 26 **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | 5,193. | | | |
| b Applicable percentage multiplied by the **smaller** of line 24 or line 26a (see instructions) | 26b | 5,193. | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | 146,353. | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the **smaller** of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | 5,193. | | | |
| 27 **If section 1252 property:** Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage | 27b | | | | |
| c Enter the **smaller** of line 24 or 27b | 27c | | | | |
| 28 **If section 1254 property:** | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the **smaller** of line 24 or 28a | 28b | | | | |
| 29 **If section 1255 property:** | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the **smaller** of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30:

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 151,546. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 5,193. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 146,353. |

**Part IV** **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less**

(See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form **4797** (2000)

* ENTIRE DISPOSITION OF PASSIVE ACTIVITY

018012
10-18-00

ALTERNATIVE MINIMUM TAX

Form **4797**

Department of the Treasury
Internal Revenue Service (99)

**Sales of Business Property**
(Also Involuntary Conversions and Recapture An. .ts
Under Sections 179 and 280F(b)(2))
▶ Attach to your tax return. ▶ See separate instructions.

OMB NO. 1545-0184
**2000**
Attachment Sequence No. 27

Name(s) shown on return: DAVID S. & MALIA A. LITMAN

Identifying number: 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

1 Enter the gross proceeds from sales or exchanges reported to you for 2000 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20 .......... 1

**Part I** **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (See instructions.)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) GAIN or (LOSS) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| THE COMMUNICATIONS | | | | | | |
| FUND I, LP | | | | | | <1.> |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 3 | Gain, if any, from Form 4684, line 39 | 3 | |
| 4 | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | 4 | |
| 5 | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | 5 | |
| 6 | Gain, if any, from line 32, from other than casualty or theft | 6 | 146,629. |
| 7 | Combine lines 2 through 6. Enter gain or (loss) here and on the appropriate line as follows: | 7 | 146,628. |

**Partnerships (except electing large partnerships).** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 6. Skip lines 8, 9, 11, and 12 below.

**S corporations.** Report the gain or (loss) following the instructions for Form 1120S, Schedule K, lines 5 and 6. Skip lines 8, 9, 11, and 12 below, unless line 7 is a gain and the S corporation is subject to the capital gains tax.

**All others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you did not have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on Schedule D and skip lines 8, 9, and 12 below.

| | | | |
|---|---|---|---|
| 8 | Nonrecaptured net section 1231 losses from prior years (see instructions) | 8 | |
| 9 | Subtract line 8 from line 7. If zero or less, enter -0-. Also enter on the appropriate line as follows (see instructions): | 9 | |

**S corporations.** Enter any gain from line 9 on Schedule D (Form 1120S), line 15, and skip lines 11 and 12 below.

**All others.** If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below, and enter the gain from line 9 as a long-term capital gain on Schedule D.

**Part II** **Ordinary Gains and Losses**

10 Ordinary gains and losses not included on lines 11 through 17 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| 11 | Loss, if any, from line 7 | 11 | |
| 12 | Gain, if any, from line 7 or amount from line 8, if applicable | 12 | |
| 13 | Gain, if any, from line 31 | 13 | 5,193. |
| 14 | Net gain or (loss) from Form 4684, lines 31 and 38a | 14 | |
| 15 | Ordinary gain from installment sales from Form 6252, line 25 or 36 | 15 | |
| 16 | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | 16 | |
| 17 | Recapture of section 179 expense deduction for partners and S corporation shareholders from property dispositions by partnerships and S corporations | 17 | |
| 18 | Combine lines 10 through 17. Enter gain or (loss) here and on the appropriate line as follows: | 18 | 5,193. |
| a | For all except individual returns: Enter the gain or (loss) from line 18 on the return being filed. | | |
| b | For individual returns: | | |
| | (1) If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the part of the loss from income-producing property on Schedule A (Form 1040), line 27, and the part of the loss from property used as an employee on Schedule A (Form 1040), line 22. Identify as from "Form 4797, line 18b(1)." See instructions | 18b(1) | |
| | (2) Redetermine the gain or (loss) on line 18, excluding the loss, if any, on line 18b(1). Enter here and on Form 1040, line 14 | 18b(2) | 5,193. |

ALTERNATIVE MINIMUM TAX

Form 4797 (2000) DAVID S. & MA . A. LITMAN 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 Page 2

## Part III Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255

| 19 (a) Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| * A DUPLEX 5937 & 5939 ROSS | 02/07/86 | 03/16/00 |
| B | | |
| C | | |
| D | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| 20 Gross sales price (Note: See line 1 before completing.) | 20 | 214,000. | | | |
| 21 Cost or other basis plus expense of sale | 21 | 152,617. | | | |
| 22 Depreciation (or depletion) allowed or allowable | 22 | 90,439. | | | |
| 23 Adjusted basis. Subtract line 22 from line 21 | 23 | 62,178. | | | |
| 24 Total gain. Subtract line 23 from line 20 | 24 | 151,822. | | | |
| 25 If section 1245 property: | | | | | |
| a Depreciation allowed or allowable from line 22 | 25a | | | | |
| b Enter the smaller of line 24 or 25a | 25b | | | | |
| 26 If section 1250 property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| a Additional depreciation after 1975 (see instructions) | 26a | 5,193. | | | |
| b Applicable percentage multiplied by the smaller of line 24 or line 26a (see instructions) | 26b | 5,193. | | | |
| c Subtract line 26a from line 24. If residential rental property or line 24 is not more than line 26a, skip lines 26d and 26e | 26c | 146,629. | | | |
| d Additional depreciation after 1969 and before 1976 | 26d | | | | |
| e Enter the smaller of line 26c or 26d | 26e | | | | |
| f Section 291 amount (corporations only) | 26f | | | | |
| g Add lines 26b, 26e, and 26f | 26g | 5,193. | | | |
| 27 If section 1252 property: Skip this section if you did not dispose of farmland or if this form is being completed for a partnership (other than an electing large partnership). | | | | | |
| a Soil, water, and land clearing expenses | 27a | | | | |
| b Line 27a multiplied by applicable percentage | 27b | | | | |
| c Enter the smaller of line 24 or 27b | 27c | | | | |
| 28 If section 1254 property: | | | | | |
| a Intangible drilling and development costs, expenditures for development of mines and other natural deposits, and mining exploration costs (see instructions) | 28a | | | | |
| b Enter the smaller of line 24 or 28a | 28b | | | | |
| 29 If section 1255 property: | | | | | |
| a Applicable percentage of payments excluded from income under section 126 (see instructions) | 29a | | | | |
| b Enter the smaller of line 24 or 29a (see instructions) | 29b | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| 30 Total gains for all properties. Add property columns A through D, line 24 | 30 | 151,822. |
| 31 Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | 31 | 5,193. |
| 32 Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | 32 | 146,629. |

## Part IV Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less

(See instructions.)

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| 33 Section 179 expense deduction or depreciation allowable in prior years | 33 | | |
| 34 Recomputed depreciation. See instructions | 34 | | |
| 35 Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | 35 | | |

Form 4797 (2000)

* ENTIRE DISPOSITION OF PASSIVE ACTIVITY

018012
10-18-00

Form **6251**

Department of the Treasury
Internal Revenue Service

# Alternative Minimum Tax - Individuals

▶ Attach to Form 1040 or Form 1040NR.

OMB No. 1545-0227

**2000**

Attachment Sequence No. 32

Name(s) shown on Form 1040: DAVID S. & MALIA A. LITMAN

Your social security number: 115 54 3724

## Part I Adjustments and Preferences

| | | Line | Amount |
|---|---|---|---|
| 1 | If you itemized deductions on Schedule A (Form 1040), go to line 2. Otherwise, enter your standard deduction from Form 1040, line 36, here and go to line 6 | 1 | |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4 or 2 1/2% of Form 1040, line 34 | 2 | |
| 3 | Taxes. Enter the amount from Schedule A (Form 1040), line 9 | 3 | 22,689. |
| 4 | Certain interest on a home mortgage not used to buy, build, or improve your home | 4 | |
| 5 | Miscellaneous itemized deductions. Enter the amount from Schedule A (Form 1040), line 26 | 5 | |
| 6 | Refund of taxes. Enter any tax refund from Form 1040, line 10 or line 21 | 6 | |
| 7 | Investment interest. Enter difference between regular tax and AMT deduction | 7 | |
| 8 | Post-1986 depreciation. Enter difference between regular tax and AMT depreciation | 8 | |
| 9 | Adjusted gain or loss. Enter difference between AMT and regular tax gain or loss | 9 | |
| 10 | Incentive stock options. Enter excess of AMT income over regular tax income | 10 | |
| 11 | Passive activities. Enter difference between AMT and regular tax income or loss SEE STATEMENT 28 | 11 | 121. |
| 12 | Beneficiaries of estates and trusts. Enter the amount from Schedule K-1 (Form 1041), line 9 | 12 | |
| 13 | Tax-exempt interest from private activity bonds issued after 8/7/86 | 13 | 36,830. |

14 Other. Enter the amount, if any, for each item below and enter the total on line 14.

| | | | | | |
|---|---|---|---|---|---|
| a | Circulation expenditures | | h | Loss limitations | |
| b | Depletion | | i | Mining costs | |
| c | Depreciation (pre-1987) | | j | Patron's adjustment | |
| d | Installment sales | | k | Pollution control facilities | |
| e | Intangible drilling costs | | l | Research and experimental | |
| f | Large partnerships | | m | Section 1202 exclusion | |
| g | Long-term contracts | | n | Tax shelter farm activities | |
| | | | o | Related adjustments | |

| | | Line | Amount |
|---|---|---|---|
| 14 | | 14 | |
| 15 | Total Adjustments and Preferences. Combine lines 1 through 14 ▶ | 15 | 59,640. |

## Part II Alternative Minimum Taxable Income

| | | Line | Amount |
|---|---|---|---|
| 16 | Enter the amount from Form 1040, line 37. If less than zero, enter as a (loss) ▶ | 16 | 48,754,188. |
| 17 | Net operating loss deduction, if any, from Form 1040, line 21. Enter as a positive amount | 17 | |
| 18 | If Form 1040, line 34, is over $128,950 (over $64,475 if married filing separately), and you itemized deductions, enter the amount, if any, from line 9 of the worksheet for Schedule A (Form 1040), line 28 | 18 | <40,691.> |
| 19 | Combine lines 15 through 18 ▶ | 19 | 48,773,137. |
| 20 | Alternative tax net operating loss deduction. See instructions | 20 | |
| 21 | **Alternative Minimum Taxable Income.** Subtract line 20 from line 19. (If married filing separately and line 21 is more than $165,000, see instructions.) ▶ | 21 | 48,773,137. |

## Part III Exemption Amount and Alternative Minimum Tax

22 **Exemption Amount.** (If this form is for a child under age 14, see instructions.)

| IF your filing status is... | AND line 21 is not over... | THEN enter on line 22... |
|---|---|---|
| Single or head of household | $112,500 | $33,750 |
| Married filing jointly or qualifying widow(er) | 150,000 | 45,000 |
| Married filing separately | 75,000 | 22,500 |

If line 21 is over the amount shown above for your filing status, see instructions.

| | | Line | Amount |
|---|---|---|---|
| 22 | Exemption Amount | 22 | 0. |
| 23 | Subtract line 22 from line 21. If zero or less, enter -0- here and on lines 26 and 28 and stop here ▶ | 23 | 48,773,137. |
| 24 | If you reported capital gain distributions directly on Form 1040, line 13, or you completed Schedule D (Form 1040) and have an amount on line 25 or line 27 (or would have had an amount on either line if you had completed Part IV) (as refigured for the AMT, if necessary), go to Part IV of Form 6251 to figure line 24. **All others:** If line 23 is $175,000 or less ($87,500 or less if married filing separately), multiply line 23 by 26% (.26). Otherwise, multiply line 23 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result ▶ | 24 | 9,750,242. |
| 25 | Alternative minimum tax foreign tax credit. See instructions | 25 | 22,624. |
| 26 | Tentative minimum tax. Subtract line 25 from line 24 ▶ | 26 | 9,727,618. |
| 27 | Enter your tax from Form 1040, line 40 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 43) | 27 | 9,723,829. |
| 28 | **Alternative Minimum Tax.** Subtract line 27 from line 26. If zero or less, enter -0-. Enter here and on Form 1040, line 41 ▶ | 28 | 3,789. |

LHA **For Paperwork Reduction Act Notice, see instructions.**



019481
11-06-00

Form 6251(2000) DAVID S. & MA . A. LITMAN 1 -54-3724 Page 2

## Part IV Line 24 Computation Using Maximum Capital Gains Rates

**Caution:** *If you did not complete Part IV of Schedule D (Form 1040), see the instructions before you complete this part.*

| Line | Description | | | | |
|---|---|---|---|---|---|
| 29 | Enter the amount from Form 6251, line 23 | | | 29 | 48,773,137. |
| 30 | Enter the amount from Schedule D (Form 1040), line 27 (as refigured for the AMT, if necessary). See instructions | 30 | 49,708,583. | | |
| 31 | Enter the amount from Schedule D (Form 1040), line 25 (as refigured for the AMT, if necessary). See instructions | 31 | 85,246. | | |
| 32 | Add lines 30 and 31 | 32 | 49,793,829. | | |
| 33 | Enter the amount from Schedule D (Form 1040), line 22 (as refigured for the AMT, if necessary). See instructions | 33 | 49,793,829. | | |
| 34 | Enter the **smaller** of line 32 or line 33 | | | 34 | 49,793,829. |
| 35 | Subtract line 34 from line 29. If zero or less, enter -0- ▶ | | | 35 | 0. |
| 36 | If line 35 is $175,000 or less ($87,500 or less if married filing separately), multiply line 35 by 26% (.26). Otherwise, multiply line 35 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 36 | |
| 37 | Enter the amount from Schedule D (Form 1040), line 36 (as figured for the regular tax). See instructions | 37 | 43,850. | | |
| 38 | Enter the **smallest** of line 29, line 30, or line 37 ▶ | 38 | 43,850. | | |
| 39 | Multiply line 38 by 10% (.10) | | | 39 | 4,385. |
| 40 | Enter the **smaller** of line 29 or line 30 | 40 | 48,773,137. | | |
| 41 | Enter the amount from line 38 | 41 | 43,850. | | |
| 42 | Subtract line 41 from line 40 ▶ | 42 | 48,729,287. | | |
| 43 | Multiply line 42 by 20% (.20) | | | 43 | 9,745,857. |
| | **Note:** *If line 31 is zero or blank, skip lines 44 through 47 and go to line 48.* | | | | |
| 44 | Enter the amount from line 29 | 44 | 48,773,137. | | |
| 45 | Add lines 35, 38, and 42 | 45 | 48,773,137. | | |
| 46 | Subtract line 45 from line 44 | 46 | 0. | | |
| 47 | Multiply line 46 by 25% (.25) | | | 47 | |
| 48 | Add lines 36, 39, 43, and 47 | | | 48 | 9,750,242. |
| 49 | If line 29 is $175,000 or less ($87,500 or less if married filing separately), multiply line 29 by 26% (.26). Otherwise, multiply line 29 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result | | | 49 | 13,652,978. |
| 50 | Enter the **smaller** of line 48 or line 49 here and on line 24 | | | 50 | 9,750,242. |

Form 6251 (2000)

## ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s): DAVID S. & MALIA A. LITMAN

Social Security Number: 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

| Form Name | Description | Income | Adjustment: Form 6251, Line 8 | Adjustment: Form 6251, Line 9 | Adjustment: Form 6251, Line 11 | Adjustment: Form 6251, Line 14h | Adjustment: Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| 4797 | THE COMMUNICATIONS FUND I, LP | | | | | | |
| | * REGULAR GAIN/LOSS | <1.> | | | | | |
| | * AMT NET GAIN/LOSS | <1.> | | | | | |
| 4797 | DUPLEX 5937 & 5939 ROSS 100% DISPOSITION | | | | | | |
| | * REGULAR INCOME | 151,546. | | | | | |
| | AMT ADJUSTMENTS | 276. | | | 276. | | |
| | * AMT NET INCOME | 151,822. | | | 276. | | |
| E- | HOUSE - 5937-5939 ROSS 100% DISPOSITION | | | | | | |
| | * REGULAR INCOME | <2,992.> | | | | | |
| | AMT ADJUSTMENTS | <180.> | | | <180.> | | |
| | * AMT NET INCOME | <3,172.> | | | <180.> | | |
| K1- | DLJAMG MEZZANINE PARTNERS, L.P. | | | | | | |
| | * REGULAR INCOME | <2.> | | | | | |
| | * AMT NET INCOME | <2.> | | | | | |
| K1- | DLJ PRIVATE EQUITY PARTNERS FUND II LP | | | | | | |
| | * REGULAR INCOME | <173.> | | | | | |
| | * AMT NET INCOME | <173.> | | | | | |

019911
1-15-00

## ALTERNATIVE MINIMUM TAX RECONCILIATION REPORT

Name(s): DAVID S. & MALIA A. LITMAN

Social Security Number: 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

| Form Name | Description | Income | Adjustment: Form 6251, Line 8 | Form 6251, Line 9 | Form 6251, Line 11 | Form 6251, Line 14h | Form 6251 Other Adjustment |
|---|---|---|---|---|---|---|---|
| K1- | THE COMMUNICATIONS FUND I, LP | | | | | | |
| | * REGULAR INCOME | <2,526.> | | | | | |
| | AMT ADJUSTMENTS | 25. | | | 25. | | |
| | * AMT NET INCOME | <2,501.> | | | 25. | | |
| | ** TOTAL ADJ & PREF ** | | | | 121. | | |

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | Regular Depreciation | AMT Depreciation | AMT Adjustment |
|---|---|---|---|---|---|---|---|---|
| | HOUSE - 5937-5939 ROSS | | | | | | | |
| 1 | IMPROVEMENTS - ROSS | 020186 | SL | 19.00 | 105,842. | 931. | 931. | 0. |
| 5 | OFFICE FURNITURE | 070191 | 150DB | 10.00 | 4,114. | 0. | 180. | <180.> |
| | ** SUBTOTAL ** | | | | 109,956. | 931. | 1,111. | <180.> |
| | *** GRAND TOTAL *** | | | | 109,956. | 931. | 1,111. | <180.> |

028104
04-27-01

Form **1116** ALTERNATIVE MINIMUM TAX

# Foreign Tax Credit

(Individual, Estate, Trust, or Nonresident Alien Individual)
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.

Department of the Treasury Internal Revenue Service (99)

OMB No. 1545-0121 **2000** Attachment Sequence No. 19

Name: DAVID S. & MALIA A. LITMAN | Identifying number as shown on page 1 of your tax return: 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

Use a separate Form 1116 for each category of income listed below. See Categories of Income on page 3 of the instructions. Check only one box on each Form 1116. Report all amounts in U.S. dollars except where specified in Part II below.

a [X] Passive income
b [ ] High withholding tax interest
c [ ] Financial services income
d [ ] Shipping income
e [ ] Dividends from a DISC or former DISC
f [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
g [ ] Lump-sum distributions
h [ ] Section 901(j) income
i [ ] Certain income re-sourced by treaty
j [ ] General limitation income

k Resident of (name of country) ▶ UNITED STATES

Note: *If you paid taxes to only one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I** Taxable Income or Loss From Sources Outside the United States (for Category Checked Above)

| | Foreign Country or U.S. Possession: A | B | C | | Total (Add cols. A, B, and C.) |
|---|---|---|---|---|---|
| I Enter the name of the foreign country or U.S. possession ▶ | VARIOUS | | | | |
| 1 Gross income from sources within country shown above and of the type checked above: | 154,841. | | | 1 | 154,841. |
| **Deductions and losses** (Caution: *See pages 8 and 9 of the instructions*): | | | | | |
| 2 Expenses definitely related to the income on line 1 (attach statement) | | | | | |
| 3 Pro rata share of other deductions not definitely related: | | | | | |
| a Certain itemized deductions or standard deduction | 28,175. | | | | |
| b Other deductions (attach statement) | | | | | |
| c Add lines 3a and 3b | 28,175. | | | | |
| d Gross foreign source income | 154,841. | | | | |
| e Gross income from all sources | 54,198,050. | | | | |
| f Divide line 3d by line 3e. | .002857 | | | | |
| g Multiply line 3c by line 3f | 80. | | | | |
| 4 Pro rata share of interest expense: | | | | | |
| a Home mortgage interest (use worksheet on page 9 of the instructions) | | | | | |
| b Other interest expense | | | | | |
| 5 Losses from foreign sources | | | | | |
| 6 Add lines 2, 3g, 4a, 4b, and 5 | 80. | | | 6 | 80. |
| 7 Subtract line 6 from line 1. Enter the result here and on line 14, page 2 ▶ | | | | 7 | 154,761. |

**Part II** Foreign Taxes Paid or Accrued

Credit is claimed for taxes (you must check one): (m) [X] Paid (n) [ ] Accrued

| Country | (o) Date paid or accrued | In foreign currency – Taxes withheld at source on: (p) Dividends | (q) Rents and royalties | (r) Interest | (s) Other foreign taxes paid or accrued | In U.S. dollars – Taxes withheld at source on: (t) Dividends | (u) Rents and royalties | (v) Interest | (w) Other foreign taxes paid or accrued | (x) Total foreign taxes paid or accrued (add cols. (t) through (w)) |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 12/31/00 | | | | | 22,624. | | | | 22,624. |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

8 Add lines A through C, column (x). Enter the total here and on line 9, page 2 ▶ 8 22,624.

LHA For Paperwork Reduction Act Notice, see separate Instructions.



011501
12-19-00

ALTERNATIVE MINIMUM TAX

Form 1116 (2000) DAVID S. & MALIA A. LITMAN 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 Page 2

## Part III Figuring the Credit

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 9 | Enter the amount from line 8. These are your total foreign taxes paid or accrued for the category of income checked above Part I | 9 | 22,624. | | |
| 10 | Carryback or carryover (attach detailed computation) | 10 | | | |
| 11 | Add lines 9 and 10 | 11 | 22,624. | | |
| 12 | Reduction in foreign taxes | 12 | | | |
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | | | 13 | 22,624. |
| 14 | Enter the amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. | 14 | 154,761. | | |
| 15 | Adjustments to line 14 | 15 | | | |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the category of income you checked above Part I. Skip lines 17 through 21. However, if you are filing more than one Form 1116, you must complete line 19.) | 16 | 154,761. | | |
| 17 | **Individuals:** Enter the amount from Form 1040, line 37. If you are a nonresident alien, enter the amount from Form 1040NR, line 36. **Estates and trusts:** Enter your taxable income without the deduction for your exemption SEE STATEMENT 29<br>**Caution:** *If you figured your tax using the special rates on capital gains, see instructions.* | 17 | 24,624,235. | | |
| 18 | Divide line 16 by line 17. If line 16 is more than line 17, enter "1" | | | 18 | .006285 |
| 19 | **Individuals:** Enter the amount from Form 1040, line 40. If you are a nonresident alien, enter the amount from Form 1040NR, line 39.<br>**Estates and trusts:** Enter the total of Form 1041, Schedule G, lines 1a and 1b, or the total of Form 990-T, lines 36 and 37 | | | 19 | 9,750,242. |
| 20 | Multiply line 19 by line 18 (maximum amount of credit) | | | 20 | 61,280. |
| 21 | Enter the smaller of line 13 or line 20. If this is the only Form 1116 you are filing, skip lines 22 through 30 and enter this amount on line 31. Otherwise, complete the appropriate line in Part IV. ▶ | | | 21 | 22,624. |

## Part IV Summary of Credits From Separate Parts III

| Line | Description | Box | Amount | Box | Amount |
|---|---|---|---|---|---|
| 22 | Credit for taxes on passive income | 22 | 22,624. | | |
| 23 | Credit for taxes on high withholding tax interest | 23 | | | |
| 24 | Credit for taxes on financial services income | 24 | | | |
| 25 | Credit for taxes on shipping income | 25 | | | |
| 26 | Credit for taxes on dividends from a DISC or former DISC and certain distributions from a FSC or former FSC | 26 | | | |
| 27 | Credit for taxes on lump-sum distributions | 27 | | | |
| 28 | Credit for taxes on certain income re-sourced by treaty | 28 | | | |
| 29 | Credit for taxes on general limitation income | 29 | | | |
| 30 | Add lines 22 through 29 | | | 30 | 22,624. |
| 31 | Enter the smaller of line 19 or line 30 | | | 31 | 22,624. |
| 32 | Reduction of credit for international boycott operations. | | | 32 | |
| 33 | Subtract line 32 from line 31. This is your **foreign tax credit**. Enter here and on Form 1040, line 43; Form 1040NR, line 42; Form 1041, Schedule G, line 2a; or Form 990-T, line 40a ▶ | | | 33 | 22,624. |



011511
11-20-00

**SCHEDULE H (Form 1040)**

Department of the Treasury Internal Revenue Service (99)

# Household Employment Taxes

(For Social Security, Medicare, Withheld Income, and Federal Unemployment (FUTA) Taxes)

▶ Attach to Form 1040, 1040NR, 1040NR-EZ, 1040-SS, or 1041.

▶ See separate instructions.

OMB No. 1545-0074

**2000**

Attachment Sequence No. 44

Name of employer: DAVID S. & MALIA A. LITMAN

Social security number: 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

Employer identification number: 75-2850985

A Did you pay **any one** household employee cash wages of $1,200 or more in 2000? (If any household employee was your spouse, your child under age 21, your parent, or anyone under age 18, see the line A instructions on page 3 before you answer this question.)

[X] **Yes.** Skip lines B and C and go to line 1.
[ ] **No.** Go to line B.

B Did you withhold Federal income tax during 2000 for any household employee?

[ ] **Yes.** Skip line C and go to line 5.
[ ] **No.** Go to line C.

C Did you pay **total** cash wages of $1,000 or more **in any** calendar **quarter** of 1999 or 2000 to household employees? (**Do not** count cash wages paid in 1999 or 2000 to your spouse, your child under age 21, or your parent.)

[ ] **No.** **Stop.** Do not file this schedule.
[ ] **Yes.** Skip lines 1-9 and go to line 10 on page 2.

## Part I Social Security, Medicare, and Income Taxes

| | | | | | |
|---|---|---|---|---|---|
| 1 | Total cash wages subject to social security taxes (see page 3) | 1 | 70,122. | | |
| 2 | Social security taxes. Multiply line 1 by 12.4% (.124) | | | 2 | 8,695. |
| 3 | Total cash wages subject to Medicare taxes (see page 3) | 3 | 70,122. | | |
| 4 | Medicare taxes. Multiply line 3 by 2.9% (.029) | | | 4 | 2,034. |
| 5 | Federal income tax withheld, if any | | | 5 | 11,400. |
| 6 | **Total social security, Medicare, and income taxes** (add lines 2, 4, and 5) | | | 6 | 22,129. |
| 7 | Advance earned income credit (EIC) payments, if any | | | 7 | |
| 8 | **Net taxes** (subtract line 7 from line 6) | | | 8 | 22,129. |

9 Did you pay **total** cash wages of $1,000 or more **in any** calendar **quarter** of 1999 or 2000 to household employees? (**Do not** count cash wages paid in 1999 or 2000 to your spouse, your child under age 21, or your parent.)

[ ] **No.** **Stop.** Enter the amount from line 8 above on Form 1040, line 56. If you are not required to file Form 1040, see the line 9 instructions on page 4.

[X] **Yes.** Go to line 10 on page 2.

## Part II Federal Unemployment (FUTA) Tax

| | | Yes | No |
|---|---|---|---|
| 10 Did you pay unemployment contributions to only one state? | 10 | X | |
| 11 Did you pay all state unemployment contributions for 2000 by April 16, 2001? Fiscal year filers, see page 4 | 11 | X | |
| 12 Were all wages that are taxable for FUTA tax also taxable for your state's unemployment tax? | 12 | X | |

**Next:** If you checked the "Yes" box on **all** the lines above, complete Section A.
If you checked the "No" box on **any** of the lines above, skip Section A and complete Section B.

### Section A

13 Name of the state where you paid unemployment contributions ▶ TX

14 State reporting number as shown on state unemployment tax return ▶ 07-812065-7

15 Contributions paid to your state unemployment fund (see page 4) 15 496.

16 Total cash wages subject to FUTA tax (see page 4) 16 14,000.

17 **FUTA tax.** Multiply line 16 by .008. Enter the result here, skip Section B, and go to line 26 17 112.

### Section B

18 Complete all columns below that apply (if you need more space, see page 4):

| (a) Name of state | (b) State reporting number as shown on state unemployment tax return | (c) Taxable wages (as defined in state act) | (d) State experience rate period From | (d) To | (e) State experience rate | (f) Multiply col. (c) by .054 | (g) Multiply col. (c) by col. (e) | (h) Subtract col. (g) from col. (f). If zero or less, enter -0-. | (i) Contributions paid to state unemployment fund |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |

19 Totals 19

20 Add columns (h) and (i) of line 19 20

21 Total cash wages subject to FUTA tax (see the line 16 instructions on page 4) 21

22 Multiply line 21 by 6.2% (.062) 22

23 Multiply line 21 by 5.4% (.054) 23

24 Enter the **smaller** of line 20 or line 23 24

25 **FUTA tax.** Subtract line 24 from line 22. Enter the result here and go to line 26 25

## Part III Total Household Employment Taxes

26 Enter the amount from line 8 26 22,129.

27 Add line 17 (or line 25) and line 26 27 22,241.

28 Are you required to file Form 1040?

[X] **Yes. Stop.** Enter the amount from line 27 above on Form 1040, line 56. **Do not** complete Part IV below.

[ ] **No.** You may have to complete Part IV. See page 4 for details.

## Part IV Address and Signature - Complete this part **only** if required. See the line 28 instructions on page 4.

Address (number and street) or P.O. box if mail is not delivered to street address | Apt., room, or suite no.

City, town or post office, state, and ZIP code

Under penalties of perjury, I declare that I have examined this schedule, including accompanying statements, and to the best of my knowledge and belief, it is true, correct, and complete. No part of any payment made to a state unemployment fund claimed as a credit was, or is to be, deducted from the payments to employees.

▶ Employer's signature ▶ Date

Form **8283** (Rev. October 1998) Department of the Treasury Internal Revenue Service

# Noncash Charitable Contributions

▶ Attach to your tax return if you claimed a total deduction of over $500 for all contributed property.

OMB. No. 1545-0908

Attachment Sequence No. 55

Name(s) shown on your income tax return: DAVID S. & MALIA A. LITMAN

Identifying number: 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

**Note:** *Figure the amount of your contribution deduction before completing this form. See your tax return instructions.*

**Section A** - List in this section only items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is over $5,000 (see instructions).

**Part I** Information on Donated Property - If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property |
|---|---|---|
| A | BRYAN'S HOUSE-OPEN ARMS,INC. DALLAS, TX | TOYS, CAMERA, BOOKS |
| B | BRYAN'S HOUSE-OPEN ARMS, INC. DALLAS, TX | TOWELS & WASH CLOTHS |
| C | SALVATION ARMY DALLAS, TX | MISCELLANEOUS HOUSEHOLD GOODS |
| D | | |
| E | | |

**Note:** *If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).*

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr.) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 01/03/00 | VAR. | PURCHASE | 2,700. | 900. | THRIFT SHOP VALUE |
| B | 01/11/00 | VAR. | PURCHASE | 75. | 75. | THRIFT SHOP VALUE |
| C | 07/01/00 | VAR. | PURCHASE | 4,500. | 1,500. | THRIFT SHOP VALUE |
| D | | | | | | |
| E | | | | | | |

**Part II** Other Information - Complete line 2 if you gave less than an entire interest in property listed in Part I. Complete line 3 if conditions were attached to a contribution listed in Part I.

2 If, during the year, you contributed less than the entire interest in the property, complete lines a - e.

a Enter the letter from Part I that identifies the property ▶ ________ . If Part II applies to more than one property, attach a separate statement.

b Total amount claimed as a deduction for the property listed in Part I: (1) For this tax year ▶ ________ .

(2) For any prior tax years ▶ ________ .

c Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

Name of charitable organization (donee)

Address (number, street, and room or suite no.)

City or town, state, and ZIP code

d For tangible property, enter the place where the property is located or kept ▶

e Name of any person, other than the donee organization, having actual possession of the property ▶

| | | Yes | No |
|---|---|---|---|
| 3 | If conditions were attached to any contribution listed in Part I, answer questions a - c and attach the required statement (see instructions). | | |
| a | Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? | | |
| b | Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? | | |
| c | Is there a restriction limiting the donated property for a particular use? | | |

LHA For Paperwork Reduction Act Notice, see separate instructions.



019931 11-15-00

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2000**

Attachment Sequence No. 72

Name(s) shown on return: DAVID S. & MALIA A. LITMAN

Identifying number: 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

## Part I Total Investment Interest Expense

| | | | | |
|---|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2000. See instructions SEE STATEMENT 30 | | 1 | 11,535. |
| 2 | Disallowed investment interest expense from 1999 Form 4952, line 7 | | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | | 3 | 11,535. |

## Part II Net Investment Income

| | | | | |
|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) SEE STATEMENT 31 | | 4a | 2,402,759. |
| b | Net gain from the disposition of property held for investment STMT 32 | 4b 49,663,971. | | |
| c | Net capital gain from the disposition of property held for investment | 4c 49,647,201. | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | 4d | 16,770. |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | | 4f | 2,419,529. |
| 5 | Investment expenses. See instructions | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | | 6 | 2,419,529. |

## Part III Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2001. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0. |
| 8 | **Investment interest expense deduction.** Enter the **smaller** of line 3 or 6. See instructions | 8 | 11,535. |

ALTERNATIVE MINIMUM TAX

Form **4952**

Department of the Treasury
Internal Revenue Service (99)

# Investment Interest Expense Deduction

▶ Attach to your tax return.

OMB No. 1545-0191

**2000**

Attachment Sequence No. 72

| Name(s) shown on return | Identifying number |
|---|---|
| DAVID S. & MALIA A. LITMAN | 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 |

## Part I Total Investment Interest Expense

| | | | | | |
|---|---|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2000. See instructions | | | 1 | 11,535. |
| 2 | Disallowed investment interest expense from 1999 Form 4952, line 7 | | | 2 | |
| 3 | **Total investment interest expense.** Add lines 1 and 2 | | | 3 | 11,535. |

## Part II Net Investment Income

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | | | 4a | 2,439,589. |
| b | Net gain from the disposition of property held for investment | 4b | 49,663,971. | | |
| c | Net capital gain from the disposition of property held for investment | 4c | 49,647,201. | | |
| d | Subtract line 4c from line 4b. If zero or less, enter -0- | | | 4d | 16,770. |
| e | Enter all or part of the amount on line 4c, if any, that you elect to include in investment income. Do not enter more than the amount on line 4b. See instructions ▶ | | | 4e | |
| f | Investment income. Add lines 4a, 4d, and 4e. See instructions | | | 4f | 2,456,359. |
| 5 | Investment expenses. See instructions | | | 5 | |
| 6 | **Net investment income.** Subtract line 5 from line 4f. If zero or less, enter -0- | | | 6 | 2,456,359. |

## Part III Investment Interest Expense Deduction

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2001. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0. |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions | 8 | 11,535. |

| | |
|---|---|
| REGULAR FORM 4952, LINE 8 | 11,535. |
| LESS RECOMPUTED FORM 4952, LINE 8 | 11,535. |
| INTEREST ADJUSTMENT - FORM 6251, LINE 7 | |