reasonability of discounts, it did not perform the valuation and should not be construed as that the valuation is KPMG's.'

So is it fair to say that while certainly this wasn't -- the BVS analysis wasn't KPMG's valuation, KPMG's expert valuation, advisers in fact reviewed the report and concurred with both the methods used and the reasonability of the conclusions?

A Yes.

Q Okay.

A Excuse me. It does not mean that they concurred with the values themselves, but that it was reasonable.

Q They might have reached a different result themselves, higher or lower?

A I would think so, yes.

Q But overall the conclusion itself was reasonable?

A Yes.

Q Let me show you what I have marked as Exhibit Number 160.

(Whereupon, the above-referred to document was marked as Exhibit Number 160 for identification.)

BY MR. PORTER:

Q Mr. Horan, Exhibit Number 160 is a document which was produced by KPMG in this case. It's Bate labeled KPMG 00169 through 172.

A Qualification, please?

Q Yes, sir.

A When you say produced by KPMG, you mean from the files of KPMG, but not prepared? This was prepared --

MS. BESVINICK: Just for clarification, Mr. Horan, what Mr. Porter is indicating is simply the Bates number indicate that this came from KPMG's files, nothing else.

THE WITNESS: Nothing else.

BY MR. PORTER:

Q All right.

A Not who prepared.

Q That's exactly what I meant.

A Okay.

Q And it was retained in KPMG's files?

A Yes.

Q Was it used in preparation of the 2000 income tax return for the TMF Liquidating Trust?

A Yes.

Q I note that at the bottom of the exhibit,

let's look at the first page which is 169, there's a B, do you see a handwritten B?

A Yes. Okay.

Q And then if you'll flip through, there's -- at the bottom below the KPMG Bates label, B-1 and it says 1/3, B-1 1/3, B-1 2/3, B-1 3/3. What are those notations?

A Okay. B would be the section of the file, which I believe this is Madeline Fernandez' writing, and her file for the work papers. So you'd have Section B, whatever you chose to title it. I don't know what it was. And then the documents that are within that B file. So one of the three, one of the two.

Q And so these would be the --

A B-1. So there could be a B-2, a B-5, a B-whatever. So these would be work paper files.

Q And these would be the work paper files for the preparation of the TMF Liquidating Trust 2000 return?

A Correct.

Q I noted, and now I'm going to ask you -- you may have it turned already. Yes.

At the top of this exhibit it says 'TMF, Inc.,' and it says, 'Stock Issuance,' and below

'Stock Issuance' it says, '2/24/00.'

What was your understanding of the purpose of including this date, 2/24/00, under stock issuance?

A I have none.

Q You have none?

Could it be the date the stock was actually issued?

A When was the stock issued? I don't know. John, I don't know. I'd have to look at other documents to give you that answer.

Q That's fine. I'm just asking for your current recollection.

Is this the -- does this work paper, 00169, reflect the calculation of the value of the shares that were issued to the TMF Liquidating Trust that ultimately was used to report the value of those shares in TMF Liquidating Trust's 2000 return?

A Yes, this statement purports to reflect the shares and the values attached to those shares with the discounted -- with the valuation discount, and that was used to be -- in the preparation of the 2000 return of TMF Liquidating Trust.

Q Okay. And if -- I think you testified earlier that since the appraisal work that was done

was not done by KPMG, before KPMG could rely on that appraisal analysis in preparing the return, it needed to satisfy itself that the conclusions were reasonable?

A Correct.

Q And so ultimately what we have is a final signed report dated February 24, 2000 that's attached as part of these work papers. It's KPMG 170 and 172.

In relying on that final report, is it fair to say that KPMG had satisfied itself that the values used, the discounts determined and ultimately the values used report the fair market value of the stock received by TMF Liquidating Trust, was in fact reasonable?

A I would like to look at this closer.

Q Sure.

A And the reason I say that is because Exhibit 158, which deals with the restricted stock, is dated March 23, 2000. This is a letter from BVS dated February 24th, and I just need to look at the reconciliation of those two.

Q I'll represent to you that -- and if you'll take a look, this may help you speed this along. The letter, KPMG 00 -- yeah, that's it.

A Okay.
Q 00115.
A Right. That was included. So this is the draft, and yours is not stamped 'draft.' You asked if it was a final?
Q Yes.
A It is not obviously, because it's marked 'draft.'
Q Right. And I'll represent to you that it appears that the discounts from the report increased slightly, roughly 2.5 percent.
A This is a signed copy dated the 24th of February. The copy that I looked at when I was deposed earlier is dated February 24th and it's marked 'draft.' And there appears to be differences. And even though they're the same date, I would imagine the -- well, I can't imagine anything.
Q Sure.
It was Exhibit 160 and the three page letter that was attached that ultimately was used to carry forward the values to the TMF Liquidating Trust tax return, correct?
A Correct, yes.
Q And is it fair to say that before those

ultimate valuation conclusions were carried forward to the TMF Liquidating Trust tax return and KPMG had satisfied itself that the valuation discounts used by -- determined by BVS in the February 24, 2000 letter attached to Exhibit 160, and then the ultimate conclusion of value based on those discounts was reasonable?

A Yes. But I'd like to refer to an earlier document that would indicate the date that I forwarded all of the materials to Mr. Nicholson.

Q Which -- do you know which document that would be?

A Yes. It's document -- let me see, KPMG 00167, the Hilton Wichita Airport.

Q Exhibit Number 158?

A And we have a date on that. 3/28/2000.

MS. BESVINICK: Just for the record, the witness is looking at a -- it looks like an internet print-out for the Wichita Airport Hilton, which is KPMG 00167, which has a date on it of March 28, 2000.

THE WITNESS: And that's where Mr. Nicholson was. So I received this March 23rd and I wrote Airport Hilton on the cover of this letter, and that's where I communicated with

Mr. Nicholson.

BY MR. PORTER:

Q Do you believe you would have also sent him the document which is part of Exhibit Number 160 which is Bates labeled 170 through 172, which is the final letter, which has, as I said, slightly different valuation discounts?

A I would have sent him -- I say would have. I caution myself here.

Q Sure.

A But whatever I had in my hands on the 28th of March is what I sent him.

Q Okay.

A And that's it.

Q But it's fair to say you would not have relied on the document attached as Exhibit Number 160 unless you had satisfied yourself that the BVS valuation group had concluded that the results were reasonable?

A That the KPMG valuation group -- that's correct. I would not have used anything prepared by the client, which this was, unless it tied back to something that KPMG felt comfortable and reasonable with.

MR. PORTER: I'll pass the witness.

REDIRECT EXAMINATION

BY MR. JOHNSON:

Q Mr. Horan, I just wanted to follow up on a couple things you just said regarding Exhibit Number 158.

That handwriting on the front, it says 'Airport Hilton,' is that yours?

A That's my handwriting, yes.

Q And above that it says 'Wit.' What's that?

A I don't know.

Q Okay. So is it your recollection that you contacted Mr. Nicholson at the Wichita Hilton?

A That's what the Wit stands for, Wichita. There we go. Yes, I did.

Q Okay. And did you send him something, a document at the Hilton?

A Yes.

Q Okay. And what was it that you sent?

A The valuation.

Q And that's the valuation that's Exhibit 158?

A That's correct.

Q Okay.

A Excuse me. I've got to look. I've got to

be careful now with you guys.

158. Okay. You said KPMG 00158?

MS. BESVINICK: The question is whether you remember precisely what you sent, what version of the valuation report you sent to Mr. Nicholson at any particular time.

THE WITNESS: I would say that this is the valuation. I'm going to state unequivocally that this was the valuation that's included in Exhibit -- oh, I see, 158. I thought you were referring to -- this is what was sent to Mr. Nicholson, the letter dated March 23, 2000.

BY MR. JOHNSON:

Q And when you are saying 'this is what you sent,' you're referring to Exhibit 158?

A That's correct.

Q Okay. Now did you then talk to him while he was at the Hilton in Wichita?

A Yes.

Q And that is when you got his response to the valuation?

A Most likely the following day. He was at a conference.

Q Do you know if it was -- you got his

response on the day you sent him that?

A I don't know that. I don't know that.

Q Do you know when he responded to you, was he still in Wichita at the Hilton?

A I don't know that for sure, but I believe he was, yes. I believe he was.

Q And he was there for a conference?

A That's correct.

Q Okay. Do you know if anybody other than Mr. Nicholson looked at the BVS valuation?

A I do not know that.

Q Do you now how much time Mr. Nicholson spent reviewing the valuation?

A I do not know.

Q Okay. Do you know anything he did in order to evaluate it?

A I don't know what he did.

Q Okay. He didn't tell you, 'This is what I did to evaluate it'?

A No.

Q Okay. Do you recall whether KPMG billed the Dieners or the Trust or somebody else for Mr. Nicholson's time spent reviewing the -- looking at the BVS report?

A I don't know that and I don't -- the

procedure would have been for Mr. Nicholson to give an interoffice charge.

Q And what is that?

A A charge from KPMG Atlanta to KPMG Miami.

Q Do you recall if that was in fact done in this case?

A I do not recall.

Q Okay. I know it's been a number of years ago, but do you recall how much time you spent on the phone with Mr. Nicholson talking about the valuation?

A I do recall having conversations with him. I do recall searching him down. I do want to add here that he was familiar with this company. He looked at this from the previous transaction. So it's not as if he were coming at this cold.

Q When you say 'he was familiar with this company,' do you mean BVS or TMF?

A TMF.

Q Okay.

A From the first valuation.

Q And I think you told me earlier that you don't recall the substance of your conversations with Mr. Nicholson?

A That's correct. Excuse me, the substance

or the particulars? The substance was that it met the reasonableness and he obviously had read the valuation and that it was reasonable and the procedures were followed.

And BVS I do recall -- you know, BVS is a company that he was familiar with. So I think he had knowledge that it was an entity that had the appropriate skill set and credentials to perform such a valuation.

Q Ms. Larson asked you some questions about your discussions with Mr. Diener and the fact that he was conflicted, your view that he was conflicted. I just wanted to make sure that we all understood what you meant when you used the word conflicted.

Do you mean he had a conflict of interest?

A Yes.

Q And on one had he had his interest personally, and then there was the interest of HRN on the other side?

A Correct.

Q Thank you.

A You're welcome.

MR. PORTER: I don't have any further questions. Thank you.

MS. LARSON: Thanks.

MS. BESVINICK: So Mr. Horan is concluded?

MR. PORTER: Let me just introduce just one other document. I apologize. My apologies. I had this sitting in front of me.

Exhibit Number 161.

(Whereupon, the above-referred to document was marked as Exhibit Number 161 for identification.)

RECROSS-EXAMINATION

BY MR. PORTER:

Q Mr. Horan, all I want to ask is, Exhibit Number 161 is a document Bates labeled KPMG 00173 through 237, and it appears to be, with the exception of one page, almost identical to the document which was introduced as Exhibit Number 158.

The reason I have introduced it is it follows in sequence Exhibit -- the documents numbered in Exhibit 160, we identified earlier as KPMG 00169 through 172, Composite Exhibit Number 160, and then we began this exhibit with KPMG Number 173.

Would these documents -- obviously they come from KPMG's files. Would they have been in the same general area -- would they have been

sequentially located in the KPMG tax work papers with respect to the TMF Liquidating Trust 2000 return?

A Most likely not. The valuation would have been kept in what's called a permanent file as opposed to work papers that are used in the calculation for a tax return. It would have been referenced obviously. They should have been referenced, yeah.

Q Okay. That's all I have. Thank you.

(Whereupon, the deposition was adjourned at 11:45. Signature and formalities were not waived.)

STATE OF FLORIDA )

) SS.:

COUNTY OF BROWARD )

I HEREBY CERTIFY that I have read the foregoing deposition by me given, and that the statements contained therein are true and correct to the best of my knowledge and belief.

______________________________

JAMES LUCIEN HORAN

Sworn to and subscribed before me this

______ day of _____________, 2006.

______________________________

Notary Public

**ERRATA SHEET**

PURSUANT TO RULE 30(e) of the Federal Rules of Civil Procedure, this deposition is being submitted to you for examination, reading and signing.

PLEASE DO NOT WRITE on the transcript. Any changes in form or substance you desire to make should be entered upon this sheet as follows:

| PAGE/LINE | CHANGE | REASON |
| --- | --- | --- |
| | | |

# C E R T I F I C A T E

STATE OF FLORIDA )

) SS.:

COUNTY OF BROWARD )

I, CLAUDETTE FROST, Court Reporter/Notary Public in and for the State of Florida at Large, do hereby certify that I was authorized to and did report the foregoing deposition of JAMES LUCIEN HORAN, a witness herein; that the deponent was first duly sworn by me; signature and formalities were not waived; that the foregoing pages numbered 1 through 99, inclusive, constitute a true and accurate record thereof.

I further certify that I am not of counsel; I am not related to nor employed by an attorney to this action; I am not financially interested in the outcome thereof.

Witness my hand and seal this ____ day of ______, 2006, in the City of Fort Lauderdale, County of Broward, State of Florida.

CLAUDETTE FROST

**Look-See Concordance Report**

- - -

UNIQUE WORDS: **1,220**
TOTAL OCCURRENCES: **5,157**
NOISE WORDS: **384**
TOTAL WORDS IN FILE: **16,002**

- - -

SINGLE FILE CONCORDANCE

- - -

CASE SENSITIVE

- - -

COVER PAGES = 4

- - -

INCLUDES ALL TEXT OCCURRENCES

- - -

DATES **ON**

- - -

INCLUDES PURE NUMBERS

- - -

POSSESSIVE FORMS **ON**

## – DATES –

**2/24/00** [2]
*86:1, 3*
**3/1/01** [1]
*71:20*
**3/28/2000** [1]
*89:16*
**9/11/1991** [1]
*50:15*
**April** [3]
*33:9; 45:15; 77:23*
**April 3, 2001** [1]
*60:17*
**April 3rd** [1]
*81:16*
**April 6, 2001** [3]
*60:18; 81:14, 25*
**February** [3]
*14:8, 11; 88:13*
**February, 2000** [1]
*14:14*
**February, 2002** [1]
*29:21*
**February 7, 2002** [3]
*28:4, 11, 24*
**February 24, 2000** [2]
*87:7; 89:4*
**February 24th** [2]
*87:21; 88:14*
**January of 1977** [1]
*5:1*
**March** [2]
*14:11; 90:12*
**March 23, 2000** [3]
*56:15; 87:20; 92:13*
**March 23rd** [1]
*89:23*
**March 28, 2000** [1]
*89:21*
**November 29, 2001** [2]
*27:20; 31:3*
**September** [2]
*76:9, 11*
**September, 2001** [1]
*35:25*
**September 24, 2001** [1]
*32:2*
**September 24th** [2]
*32:10, 22*
**September 25th** [1]
*32:11*
**September of 2001** [1]
*67:17*

## – 0 –

**00** [1]
*87:25*
**00115** [1]
*88:2*
**00158** [1]
*92:2*
**00167** [2]
*89:14, 20*
**00169** [3]
*84:4; 86:15; 96:20*
**00173** [1]
*96:13*
**00243** [1]
*81:12*

## – 1 –

**1** [5]
*42:5, 7, 10, 12; 100:12*
**1-D** [1]
*66:13*
**1/3** [2]
*85:6*
**10** [1]
*82:12*
**100** [3]
*82:10, 11; 100:1*
**1010** [1]
*24:11*
**1041** [2]
*48:14*
**112** [1]
*56:9*
**114** [1]
*41:15*
**11:45** [1]
*97:12*
**139** [8]
*37:17; 38:3; 40:12; 49:6; 53:3; 65:6; 70:24; 73:8*
**147** [1]
*41:15*
**158** [13]
*56:3, 5, 8; 79:20, 21; 87:19; 89:15; 91:5, 22; 92:2, 10, 16; 96:16*
**159** [2]
*60:3, 6*
**15th** [1]
*76:10*
**160** [9]
*83:22, 24; 84:2; 88:20; 89:5; 90:4, 17; 96:19, 21*
**161** [3]
*96:6, 8, 13*
**168** [2]
*56:9; 58:1*
**169** [1]
*85:1*
**170** [2]
*87:9; 90:5*
**172** [4]
*84:4; 87:9; 90:5; 96:20*
**173** [1]
*96:22*
**1977** [2]
*5:1*
**1990's** [1]
*5:16*
**1991** [1]
*50:23*
**1999** [12]
*17:21; 19:17; 21:1, 8, 13, 16; 22:5; 23:5, 8, 11; 29:24; 30:25*

## – 2 –

**2** [1]
*42:5*
**2.5** [1]
*88:11*
**2/24/00** [2]
*86:1, 3*
**2/3** [1]
*85:6*
**2000** [43]
*9:1, 9; 10:14; 13:1; 14:9, 14; 15:20; 16:1; 17:2, 19; 21:22; 22:2; 23:8; 24:1; 25:1, 20; 31:21; 33:8, 15; 43:21; 44:25; 46:25; 49:1, 12; 51:10; 54:22; 56:15; 60:14; 61:3; 65:11; 68:15, 18; 84:22; 85:20; 86:18, 23; 87:7, 20; 89:4, 21; 92:13; 97:2*
**2000's** [1]
*5:17*
**2001** [12]
*22:2, 3; 27:21; 31:4; 32:2; 35:25; 51:24; 60:17, 18; 67:17; 81:14, 25*
**2002** [5]
*5:17; 28:4, 11, 25; 29:21*
**2006** [2]
*98:16; 100:20*
**205** [1]
*41:15*
**23** [3]
*56:15; 87:20; 92:13*
**237** [2]
*42:18; 96:14*
**238** [2]
*42:18; 43:1*
**23rd** [1]
*89:23*
**24** [3]
*32:2; 87:7; 89:4*
**240** [1]
*45:25*
**241** [3]
*53:6, 17; 54:25*
**242** [1]
*70:25*
**247** [1]
*81:12*
**24th** [6]
*32:11, 22; 76:9; 87:21; 88:12, 14*
**250** [2]
*28:8, 18*
**25th** [2]
*32:11, 22*
**28** [1]
*89:21*
**28th** [1]
*90:11*
**29** [2]
*27:20; 31:3*

## – 3 –

**3** [4]
*49:25; 53:19; 60:17; 82:8*
**3/1/01** [1]
*71:20*
**3/28/2000** [1]
*89:16*
**3/3** [1]
*85:6*
**30** [1]
*99:3*
**3590** [1]
*60:7*
**3rd** [1]
*81:16*

## – 4 –

**4** [3]
*44:11; 66:14, 17*
**437,822** [1]
*50:10*
**45** [1]
*50:8*

## – 5 –

**5** [3]
*44:11; 66:14, 17*
**56** [1]
*41:15*
**57** [1]
*41:16*
**59** [4]
*19:14; 22:5; 24:7; 26:11*

## – 6 –

**6** [3]
*60:18; 81:14, 25*
**60** [2]
*49:4, 8*
**63** [1]
*75:11*
**64** [4]
*35:17; 37:4, 10, 11*
**65** [2]
*27:7; 31:15*
**66** [8]
*36:23; 37:2, 4, 11; 38:1, 3, 5; 39:11*
**67** [1]
*37:9*
**69** [1]
*81:7*

## – 7 –

**7** [3]
*28:4, 11, 24*
**76** [7]
*60:16; 62:5; 81:1, 3, 5, 9, 11*

## – 8 –

**85** [2]
*51:23; 75:4*
**8594** [37]
*12:20; 22:10; 31:17, 23; 32:4, 9, 23; 33:14; 38:19, 25; 39:22; 42:13, 22; 44:22; 45:2, 16, 23; 46:3; 48:25; 52:19; 53:17; 54:24; 55:18; 65:3; 68:15, 24; 73:21; 74:13; 75:3, 4; 76:1, 5; 77:4, 15, 24; 78:2, 14*
**8594's** [1]
*32:13*

## – 9 –

**9/11/1991** [1]
*50:15*
**91** [3]
*41:15; 49:25*
**99** [2]
*15:15; 100:13*

## – A –

**ability** [3]
*12:5; 64:4; 75:7*
**above-referred** [4]
*56:4; 60:2; 83:23; 96:7*
**absent** [1]
*20:19*
**absolute** [2]
*78:4, 8*
**absolutely** [1]
*69:24*
**accordance** [1]
*15:10*
**account** [1]
*61:25*
**accountants** [1]
*29:16*
**Accounting** [1]

5:8
**accurate** [4]
10:10; 11:14; 16:8; 100:13
**acquire** [1]
26:6
**acquired** [2]
50:15
**acquisition** [3]
13:2; 26:2; 31:18
**acquisitions** [1]
40:23
**act** [1]
75:7
**action** [5]
54:4; 69:12; 75:9; 77:19; 100:17
**actions** [1]
55:20
**activities** [1]
27:22
**actual** [1]
73:3
**add** [2]
14:23; 94:13
**added** [1]
26:22
**addition** [1]
67:12
**additional** [1]
26:23
**addressed** [1]
58:10
**adjourned** [1]
97:11
**advice** [9]
31:16; 35:13, 15; 41:1, 2; 43:7; 47:2; 76:2, 4
**advise** [5]
54:21; 55:19, 23; 76:21; 77:12
**advised** [11]
52:24; 54:7; 55:9, 10; 67:21; 68:20; 69:4; 77:2; 78:6, 7, 12
**advisers** [1]
83:6
**advising** [6]
53:15, 22, 24; 55:8, 10, 13
**advisors** [1]
55:21
**agent** [1]
29:14
**agree** [18]
33:19, 21; 34:5, 8, 9, 16, 21; 35:2; 47:7; 51:24; 52:1; 67:19; 69:11; 70:4; 74:14; 75:4; 77:22
**agreed** [7]
22:21, 25; 33:11; 47:10, 15; 48:8; 69:3
**agreeing** [1]
47:9
**Agreement** [6]
14:14; 23:11; 25:6; 34:20; 67:24; 80:23
**agreement** [11]
35:3; 47:14, 24; 52:25; 64:6; 67:21; 68:9, 12, 22; 69:16; 72:5
**air** [1]
33:23
**Airport** [4]
89:14, 19, 24; 91:7
**alerting** [1]
54:25
**allocate** [1]
22:19
**allocated** [2]
44:7; 66:17
**allocation** [9]
22:22, 25; 33:19, 25; 34:14, 22; 44:7, 10, 14
**allow** [1]
6:20
**amend** [1]
46:25
**amended** [5]
26:23; 48:25; 69:20, 23; 80:17
**amending** [1]
27:1
**amendment** [1]
14:13
**amount** [7]
44:6, 14; 47:24; 48:2, 8; 65:11, 24
**amounts** [10]
33:7, 9; 44:5; 47:10, 14, 15; 48:5, 16; 69:13, 17
**analysis** [2]
83:5; 87:2
**Andy** [4]
63:23; 64:2, 3, 16
**answer** [21]
6:21; 7:9, 15, 23; 9:17; 30:12, 15; 33:3, 4; 34:4; 39:23; 50:25; 51:3, 4, 5; 63:13; 67:7; 76:24; 78:23; 86:11
**anybody** [4]
67:10; 68:13, 14; 93:9
**anywhere** [1]
41:6
**Apart** [2]
74:3; 77:1
**apologies** [1]
96:5
**apologize** [1]
96:4
**appears** [7]
27:21; 41:8; 55:4; 57:8; 88:10, 15; 96:14
**applied** [1]
54:15
**appraisal** [4]
34:3; 48:17; 86:25; 87:2
**appreciate** [1]
40:1
**appropriate** [4]
17:12, 15; 63:11; 95:8
**approval** [2]
23:22; 24:4
**April** [8]
33:9; 45:15; 60:17, 18; 77:23; 81:14, 16, 25
**area** [2]
5:3; 96:25
**arose** [1]
44:16
**asking** [7]
38:22; 43:6, 11; 45:22; 59:22; 78:21; 86:12
**aspects** [1]
64:9
**Asset** [5]
14:13; 23:11; 25:6; 34:20; 80:23
**asset** [3]
21:5; 51:8; 52:7
**assets** [8]
21:4, 7, 12; 22:20; 26:1; 44:8; 51:20; 62:13
**assist** [1]
68:14
**assisted** [1]
20:5
**associated** [1]
8:12
**assume** [5]
7:16; 33:9; 44:2, 4; 62:2
**assuming** [1]
59:4
**Atlanta** [6]
15:6, 24; 40:22; 82:16, 21; 94:4
**attached** [6]
57:6; 86:20; 87:8; 88:21; 89:5; 90:16
**attachment** [1]
57:2
**attachments** [1]
36:3
**attention** [1]
75:21
**attorney** [1]
100:16
**audit** [12]
10:24; 29:1, 8, 11, 13, 25; 30:1, 2, 20, 21; 52:3, 8
**authorities** [1]
26:20
**authorized** [2]
9:17; 100:8
**Avent** [3]
40:17, 20, 21

**– B –**

**B-1** [5]
85:5, 6, 16
**B-2** [1]
85:16
**B-5** [1]
85:16
**B-whatever** [1]
85:16
**Bachelor** [1]
5:7
**back-up** [2]
28:5; 31:4
**background** [1]
18:9
**backs** [1]
28:1
**based** [2]
48:6; 89:6
**basically** [2]
76:16; 79:25
**basis** [1]
34:15
**Bate** [10]
22:7; 42:17; 43:1; 45:25; 53:5, 17; 56:9; 58:1; 60:7; 84:4
**Bates** [5]
36:13; 84:12; 85:5; 90:5; 96:13
**begins** [1]
82:9
**behalf** [2]
33:15; 78:2
**belief** [3]
63:17; 73:19; 98:8
**believe** [37]
9:1; 12:6, 11; 13:25; 14:9; 15:18; 20:14; 24:21; 26:7; 29:16; 30:20, 22; 33:17; 34:17; 35:8, 9; 36:1; 38:7; 39:4, 5, 23; 55:22; 58:17; 62:23; 63:17; 68:11, 19, 25; 73:24; 74:3; 81:14; 85:9; 90:3; 93:5, 6
**beneficiaries** [1]
48:24
**BESVINICK** [36]
6:19; 8:8; 9:11, 19; 23:16; 30:3, 13; 36:10, 19; 37:1, 6, 10, 22; 38:2; 49:5; 50:25; 51:3; 61:6, 9, 12; 66:18; 70:13, 18; 71:21; 74:19; 75:13, 15; 78:15; 79:5; 81:3, 5, 7; 84:10; 89:17; 92:3; 96:1
**bill** [9]
27:13, 17; 28:14, 21, 25; 31:4, 8, 11; 32:1
**billed** [3]
29:21; 36:6; 93:21
**billing** [1]
29:22
**billings** [2]
27:23; 28:1
**bills** [1]
31:5
**binders** [2]
19:15; 75:12
**bit** [2]
18:8, 9
**board** [1]
63:1
**Bob** [9]
10:1, 17; 25:4; 32:3; 35:22; 47:25; 76:13; 77:18; 82:19
**Bohlmann** [5]
67:2, 3, 5, 6, 9
**Boyd** [7]
20:14; 58:10, 14; 59:2, 7, 16, 20
**Boyd's** [1]
20:16
**break** [4]
7:19; 79:2, 6
**Brian** [10]
21:19, 20; 25:4; 31:16; 32:12; 39:13, 15; 40:16; 72:18, 22
**briefly** [1]
5:5
**BROWARD** [2]
98:3; 100:5
**Broward** [1]
100:21
**built-in** [2]
13:4; 15:14
**bullet** [3]
28:24; 29:18; 31:14
**Business** [1]
34:2
**business** [6]
5:24; 6:2, 3, 4; 19:12; 64:7
**buy** [1]
34:25
**buyer** [13]
22:21, 25; 23:4; 33:10, 18; 34:10; 35:1; 38:23; 47:7; 48:4; 52:22; 55:14; 74:13
**buyers** [2]
64:22; 68:21
**BVS** [18]
14:5; 15:7, 8; 59:9; 66:24; 67:13; 73:11, 15; 79:18; 83:5; 87:20; 89:4; 90:17; 93:10, 24; 94:18; 95:5

**– C –**

**calculated** [2]
62:21; 64:24
**calculation** [2]
86:15; 97:7
**calculations** [2]
59:8, 17
**call** [1]
13:7
**Calls** [1]
52:9
**calls** [2]
32:3; 78:18
**capacity** [3]
54:1; 76:14, 21
**Capital** [1]
50:1
**capital** [1]
65:24
**careful** [1]
92:1
**carried** [1]
89:1
**carry** [1]
88:22
**case** [7]
10:4, 13; 23:4; 27:10; 79:25; 84:3; 94:6
**cases** [1]
70:20
**caution** [4]
6:19; 8:9; 30:3; 90:9
**certainty** [4]
39:9; 40:10; 78:4, 8

**CERTIFY** [1]
*98:5*
**certify** [2]
*100:8, 15*
**cetera** [2]
*63:2; 64:5*
**chance** [1]
*27:11*
**CHANGE** [1]
*99:12*
**changes** [1]
*99:9*
**charge** [6]
*5:25; 6:1, 16; 40:25; 94:2, 4*
**choice** [1]
*78:5*
**choose** [2]
*33:23; 77:20*
**chose** [1]
*85:11*
**circle** [2]
*42:7, 12*
**circled** [2]
*42:10; 53:8*
**circumstances** [2]
*24:17; 29:10*
**City** [2]
*5:8; 100:20*
**Civil** [1]
*99:4*
**clarification** [3]
*38:22; 61:14; 84:10*
**clarify** [10]
*8:21; 30:8, 9, 11, 17; 46:20, 21; 59:19; 70:14; 72:25*
**Class** [1]
*66:17*
**class** [3]
*44:8, 11; 66:14*
**classes** [1]
*22:20*
**CLAUDETTE** [2]
*100:6, 23*
**cleaned** [1]
*62:2*
**clear** [3]
*9:21; 43:12; 69:15*
**clearer** [2]
*6:22; 41:24*
**client** [6]
*23:21; 24:3; 25:3; 38:23; 43:3; 90:22*
**client's** [2]
*41:13; 43:2*
**clients** [1]
*17:25*
**closer** [1]
*87:16*
**Code** [1]
*34:17*
**coincided** [1]
*48:16*
**cold** [1]
*94:16*
**column** [1]
*71:19*
**comfortable** [2]
*59:14; 90:23*
**coming** [4]
*47:13; 61:24; 94:16*
**comment** [1]
*65:20*
**communicated** [2]
*13:15; 89:25*
**communication** [2]
*12:13; 74:5*
**communications** [1]
*8:12*
**company** [11]
*19:2; 21:7, 11, 12; 25:15, 25; 51:15, 21; 94:14, 18; 95:6*
**company's** [1]
*30:1*
**compensation** [1]
*63:23*
**compete** [3]
*29:1, 3, 9*
**complete** [5]
*65:12, 13; 68:24; 69:17; 76:18*
**completed** [2]
*69:2; 76:17*
**completely** [1]
*30:5*
**Composite** [1]
*96:20*
**concerning** [2]
*9:5; 31:20*
**concluded** [2]
*90:18; 96:2*
**conclusion** [8]
*35:4, 12; 46:10, 18, 22, 23; 83:18; 89:6*
**conclusions** [5]
*82:4, 20; 83:9; 87:3; 89:1*
**concurred** [5]
*16:9; 82:17, 25; 83:7, 13*
**condoned** [1]
*78:5*
**conducted** [1]
*29:12*
**conference** [2]
*92:24; 93:7*
**conflict** [3]
*74:9; 78:10; 95:15*
**conflicted** [6]
*55:11; 73:20; 74:4; 95:12, 14*
**confuses** [1]
*61:23*
**confusing** [1]
*66:6*
**connection** [8]
*17:24; 19:21; 21:22; 22:17; 24:2; 59:9, 23; 62:12*
**consider** [1]
*65:12*
**consideration** [7]
*26:23; 27:5; 44:21, 24; 54:16, 17; 64:24*
**considering** [2]
*65:9; 66:6*
**consistent** [7]
*23:4; 24:22; 34:16; 39:18, 22; 69:17; 76:4*
**consolidated** [1]
*70:20*
**constitute** [1]
*100:13*
**construed** [1]
*83:2*
**contact** [1]
*52:21*
**contacted** [1]
*91:13*
**contained** [1]
*98:7*
**contents** [3]
*32:13, 23; 34:5*
**context** [1]
*74:5*
**continue** [1]
*74:25*
**continued** [2]
*64:8, 15*
**Contract** [1]
*39:18*
**contract** [9]
*34:25; 35:1; 39:21; 62:25; 71:19; 72:6, 8; 73:6; 80:17*
**contracted** [2]
*25:13; 26:4*
**contrary** [1]
*74:25*
**conundrum** [2]
*43:23, 24*
**conversation** [2]
*40:3; 73:2*
**conversations** [7]
*35:11; 57:16, 21; 72:10, 16; 94:12, 23*
**conversion** [1]
*26:5*
**convey** [2]
*35:6; 82:19*
**copy** [7]
*12:20; 35:20; 36:12; 40:12; 54:4; 88:12, 13*
**corner** [1]
*22:9*
**corporation** [2]
*13:5; 19:3*
**correctly** [1]
*33:11*
**correspond** [2]
*42:17; 53:9*
**Counsel** [1]
*61:6*
**counsel** [12]
*7:6; 8:9, 15, 19; 12:8, 16; 21:20; 30:16; 33:20; 74:6; 79:4; 100:15*
**counsel's** [1]
*30:5*
**COUNTY** [2]
*98:3; 100:5*
**County** [1]
*100:20*
**couple** [2]
*36:21; 91:4*
**course** [1]
*37:22*
**Court** [1]
*100:6*
**court** [1]
*7:8*
**covenant** [1]
*29:9*
**covenants** [2]
*29:1, 2*
**cover** [8]
*12:22; 54:4; 56:14, 16; 57:1, 7; 65:2; 89:24*
**CPA** [1]
*5:9*
**create** [1]
*71:5*
**credentials** [1]
*95:8*
**CROSS-EXAMINATION** [2]
*70:21; 79:10*
**current** [1]
*86:13*
**customary** [2]
*24:5, 23*

**– D –**

**date** [26]
*10:10; 11:12, 14; 14:9; 25:11, 12, 13; 26:2, 3; 36:1; 45:21; 50:15, 23; 60:24; 68:5; 71:20; 72:2, 11; 73:4; 86:3, 7; 88:16; 89:9, 16, 20*
**dated** [13]
*27:20; 28:4, 11; 56:14; 60:17, 18; 81:14; 87:7, 20, 21; 88:12, 14; 92:12*
**dates** [2]
*72:1, 14*
**David** [7]
*11:7, 15; 29:17; 67:2, 3, 9; 79:13*
**day** [4]
*92:23; 93:1; 98:16; 100:19*
**dead** [7]
*69:10; 74:14, 16, 23, 24; 75:6, 8*
**dealing** [1]
*24:25*
**deals** [3]
*62:9; 63:22; 87:19*
**dealt** [4]
*13:1; 15:16; 23:8; 30:20*
**decide** [1]
*31:10*
**decrease** [1]
*27:4*
**deemed** [2]
*51:15; 64:12*
**department** [5]
*6:10, 14, 16; 8:3; 58:15*
**deponent** [1]
*100:10*
**deposed** [2]
*7:1; 88:14*
**deposition** [6]
*8:7, 15; 97:11; 98:6; 99:4; 100:9*
**describe** [2]
*5:5; 12:18*
**description** [2]
*13:22; 27:22*
**designed** [1]
*64:4*
**desire** [1]
*99:9*
**Detail** [1]
*50:1*
**detail** [2]
*28:5; 31:4*
**detailed** [1]
*27:22*
**determined** [8]
*76:1, 15; 77:3, 15; 78:7, 14; 87:12; 89:4*
**dialogue** [1]
*24:19*
**Diener** [49]
*6:5, 9; 8:2; 9:24; 10:13; 12:21; 25:4; 29:6; 31:17; 32:3, 8; 35:6, 7, 22; 39:3; 42:22; 43:6; 47:23; 49:21; 52:17, 18; 53:24; 54:7, 19, 21; 55:11, 13, 16, 20, 23; 56:14; 57:17, 20; 61:8; 65:20; 68:7; 71:11, 13; 73:20, 23; 78:10; 79:13; 82:19; 95:11*
**Dieners** [30]
*8:4; 11:21; 12:10; 18:11, 17; 19:5; 27:14, 15, 16; 32:12, 21; 43:19; 45:8; 47:3; 48:9; 51:23; 61:24; 62:1; 64:21; 67:11, 16; 68:20; 70:1; 72:8, 19, 22; 73:9, 15; 76:5; 93:22*
**differed** [1]
*76:25*
**difference** [5]
*42:3; 43:15; 62:1; 65:2; 69:22*
**differences** [8]
*33:6; 42:4; 43:12, 14; 60:20; 61:19; 69:21; 88:16*
**diminish** [1]
*64:14*
**director** [2]
*55:8; 76:15*
**disagreement** [4]
*54:8; 64:20; 65:15; 74:12*
**discount** [3]
*54:15; 77:21; 86:21*
**discounted** [2]
*54:13; 86:21*
**discounts** [6]
*83:1; 87:12; 88:10; 89:3, 7; 90:7*
**discuss** [6]
*38:24; 51:25; 54:19; 72:7, 17; 73:1*
**discussed** [5]
*32:18; 43:19, 22; 69:25; 72:21*
**discussing** [8]
*36:3; 39:6; 51:22; 71:12, 15, 18;*

81:15
**discussion** [2]
33:13; 79:15
**discussions** [8]
31:16, 20; 32:21; 38:19; 52:17; 67:16; 74:8; 95:11
**disposition** [1]
64:7
**dispute** [1]
65:15
**distinguish** [1]
40:4
**divided** [1]
41:15
**document** [29]
14:18, 19; 19:19; 27:8; 41:23; 56:4, 9; 60:2, 7, 9, 12; 71:3, 6; 75:19; 81:18, 21; 82:4; 83:23; 84:3; 89:9, 11, 13; 90:4, 16; 91:17; 96:4, 7, 13, 16
**documentation** [6]
33:22, 24; 34:1; 67:25; 68:22
**documents** [21]
8:11, 16, 18, 20, 22; 9:25; 10:3, 19, 25; 11:5, 17, 18, 20; 12:1, 10, 23; 13:23; 85:12; 86:11; 96:18, 23
**dozen** [2]
14:20, 21
**draft** [8]
32:12, 15, 23; 45:8; 88:4, 8, 15
**drafted** [1]
57:8
**draw** [1]
75:21
**duly** [1]
100:10

**– E –**

**Early** [1]
79:15
**early** [2]
5:16; 15:20
**earn-out** [14]
14:15; 15:17; 25:10, 12, 13; 26:1, 2; 51:11; 65:10; 80:2, 5, 15, 21; 82:13
**earn-outs** [10]
13:10, 11; 14:1, 17; 25:5, 7, 20; 44:18, 25; 79:17
**education** [1]
5:6
**employed** [1]
100:16
**employee** [4]
12:4; 63:23; 64:3, 8
**employment** [1]
64:6
**end** [1]
76:1
**engagement** [1]
58:12
**engagements** [1]
6:13
**entered** [2]
31:12; 99:10
**entirety** [1]
41:25
**entity** [1]
95:7
**entry** [6]
32:1, 6; 39:13; 50:4, 12, 17
**Ernst** [1]
55:22
**ERRATA** [1]
99:1
**escapes** [1]
6:9
**essence** [10]
12:16, 18; 13:22; 17:10, 11; 32:18; 34:11; 35:9, 10; 61:18
**estimated** [2]
80:14, 21
**et** [2]
63:2; 64:5
**evaluate** [2]
93:16, 19
**evident** [1]
73:5
**exact** [4]
11:12, 17; 35:9; 76:20
**exactly** [2]
26:7; 84:18
**EXAMINATION** [1]
91:1
**examination** [1]
99:5
**example** [1]
72:17
**exception** [1]
96:15
**excess** [3]
14:21; 62:23; 63:18
**exchange** [10]
14:16; 25:19, 23, 25; 44:17, 20, 25; 51:10; 82:13
**exchanged** [2]
25:23; 80:6
**Excuse** [8]
36:8, 17; 51:2; 57:1; 58:22; 83:12; 91:25; 94:25
**Exhibit** [56]
19:14; 22:5; 24:7; 26:11; 27:7; 28:8; 31:15; 35:17; 36:23; 37:2, 17; 38:1, 3, 5; 39:11; 40:12; 42:5; 49:4, 5; 53:3; 56:3, 5, 8; 60:3, 6, 16; 62:5; 65:6; 70:24; 73:8; 75:11; 79:20; 81:1, 3, 11; 83:22, 24; 84:2; 87:19; 88:20; 89:5, 15; 90:4, 16; 91:4, 21; 92:10, 16; 96:6, 8, 12, 16, 18, 19, 20
**exhibit** [12]
24:9; 28:7; 36:7; 40:15; 42:12; 48:15; 61:24; 70:25; 81:17; 84:25; 85:24; 96:21
**exhibits** [2]
31:3; 65:8
**existed** [1]
43:23
**existence** [2]
48:12, 13
**existing** [2]
25:10; 60:15
**expert** [3]
16:5; 35:13; 83:6
**expertise** [3]
16:11, 18, 19
**explain** [1]
8:9

**– F –**

**facetious** [1]
77:17
**fact** [12]
22:21; 23:1, 2; 36:15; 38:14; 51:23; 53:20; 62:21; 83:6; 87:14; 94:5; 95:11
**factually** [1]
78:23
**fair** [11]
32:10, 20; 35:14; 43:8; 77:2, 10; 83:4; 87:11, 13; 88:25; 90:15
**familiar** [4]
71:2; 94:14, 17; 95:6
**fax** [7]
12:22; 32:8, 18; 35:18, 20; 36:2; 40:24
**faxed** [3]
12:20, 23; 40:16
**February** [12]
14:8, 11, 14; 28:4, 11, 24; 29:21; 87:7, 21; 88:13, 14; 89:4
**Federal** [1]
99:3
**feelings** [1]
17:16
**fell** [1]
65:25
**felt** [1]
90:23
**Fernandez** [5]
38:8; 49:15; 61:2; 81:13; 85:9
**figures** [2]
33:14; 54:24
**file** [26]
13:13, 14; 31:21, 22; 33:12; 43:11; 45:1, 23; 46:3; 53:19; 54:22, 23; 55:5, 17; 58:9; 62:2; 69:5, 18; 75:1, 4; 78:2; 85:8, 10, 13; 97:5
**filed** [29]
10:14; 23:3, 7; 27:3; 32:14, 25; 33:8, 14; 44:1; 45:2, 6, 11, 12; 46:6, 11, 19, 24; 47:4; 48:14; 49:1; 55:4; 58:17; 65:21; 68:17, 19; 75:25; 76:10; 77:23
**files** [13]
11:19; 12:6, 17, 19; 13:16; 81:18, 21; 84:8, 13, 20; 85:17, 18; 96:24
**filing** [5]
43:7, 20, 25; 75:3, 24
**final** [4]
87:6, 10; 88:5; 90:6
**finalized** [1]
61:21
**financially** [1]
100:17
**find** [1]
11:25
**Fine** [1]
7:21
**fine** [3]
7:17; 21:10; 86:12
**finish** [3]
6:21; 23:16; 74:19
**finished** [1]
10:20
**firm** [3]
8:13; 12:5; 16:21
**first** [24]
15:13; 18:2; 19:10; 27:20; 28:2, 24; 29:23; 31:2, 14; 38:6; 42:11; 43:14, 25; 58:13; 60:17; 62:8; 70:12, 23; 72:20; 75:22; 85:1; 94:21; 100:10
**five** [3]
39:24; 55:15; 81:13
**flag** [2]
52:1, 7
**flip** [1]
85:4
**Florentino** [1]
29:17
**FLORIDA** [2]
98:1; 100:3
**Florida** [5]
5:24; 6:3, 4; 100:7, 21
**flow** [1]
48:22
**follow** [1]
91:3
**followed** [1]
95:4
**following** [1]
92:23
**follows** [2]
96:18; 99:10
**Fordham** [1]
5:8
**foregoing** [3]
98:6; 100:9, 12
**Form** [28]
12:20; 22:10; 31:17, 23; 32:3, 12, 23; 33:14; 38:19, 25; 39:22; 42:22; 44:22; 45:2; 48:14, 25; 51:23; 52:19; 53:17; 54:23; 55:18; 68:15, 24; 73:21; 76:1, 5; 77:3, 15
**form** [31]
22:12, 16, 18, 19, 24; 26:13, 15, 17, 22; 31:21; 32:13, 14, 24; 34:10; 42:4, 17; 43:1, 7; 45:2, 6, 9, 18; 46:19, 24; 47:4; 48:14; 52:9; 69:20, 21; 71:16; 99:9
**formalities** [2]
97:12; 100:11
**formed** [1]
50:23
**Forms** [1]
74:13
**forms** [12]
12:21; 23:3; 32:9, 15, 17, 19; 33:6; 34:6, 16; 43:20; 46:4; 69:17
**Fort** [1]
100:20
**forth** [1]
54:14
**forward** [3]
70:1; 88:22; 89:1
**forwarded** [1]
89:10
**found** [3]
12:24; 46:5; 49:24
**frame** [5]
21:22; 23:19; 24:1; 25:1; 31:8
**free** [1]
53:6
**friends** [1]
8:4
**front** [6]
38:2; 40:11; 53:9; 81:9; 91:6; 96:5
**FROST** [2]
100:6, 23
**frustrated** [2]
75:8, 9
**fully** [1]
30:4
**future** [3]
25:11; 26:9; 46:24

**– G –**

**gain** [2]
65:24; 69:22
**Gains** [1]
50:1
**gains** [2]
13:4; 15:14
**gathered** [1]
55:2
**gave** [1]
76:5
**Georgia** [2]
15:6, 24
**gist** [1]
32:21
**give** [9]
7:23; 10:9; 16:22; 17:6; 37:18; 47:2; 60:24; 86:11; 94:1
**given** [5]
35:14; 54:16, 17; 61:17; 98:6
**goes** [3]
81:7; 82:15, 24
**gross** [1]
50:8
**Group** [1]
15:23
**group** [7]

16:15, 17; 40:23; 82:16, 20; 90:18, 20
**guess** [10] 5:1; 12:21; 14:8; 15:15; 40:13; 64:9, 15; 66:1; 78:21, 22
**guessing** [1] 50:22
**guys** [2] 69:11; 92:1

## – H –

**hadn't** [1] 53:22
**hand** [2] 64:22; 100:19
**handled** [2] 29:12; 58:12
**handling** [1] 29:15
**hands** [1] 90:11
**handwriting** [9] 38:6, 7; 40:18, 19; 41:8; 45:23, 24; 91:6, 8
**handwriting's** [1] 39:10
**handwritten** [2] 42:25; 85:2
**happy** [1] 30:17
**haven't** [3] 13:24; 33:11; 68:11
**HC** [1] 75:13
**he'd** [1] 12:7
**he'll** [1] 30:8
**He's** [1] 33:3
**he's** [1] 16:17
**head** [2] 14:25; 24:17
**heads** [1] 40:22
**hear** [2] 68:2; 70:11
**heard** [1] 52:22
**help** [1] 87:24
**helped** [2] 23:13; 24:3
**helpful** [1] 7:7
**HEREBY** [1] 98:5
**hereby** [1] 100:7
**herein** [1] 100:10
**high** [2] 5:6; 17:16
**higher** [1] 83:16
**Hilton** [8] 89:14, 20, 24; 91:7, 13, 17; 92:19; 93:4
**honestly** [1] 55:9
**hopefully** [1] 45:14
**HORAN** [2] 98:11; 100:9
**Horan** [17] 9:16; 19:13; 27:6; 38:1; 47:22; 56:8; 60:6; 70:5, 23; 79:1, 8; 81:11; 84:2, 11; 91:3; 96:1, 12
**Hotel** [1] 76:15
**Hotels** [3] 21:8, 16; 64:22
**Hotels.com** [3] 19:4; 70:17; 75:14
**HRN** [36] 21:8, 16, 17; 39:18, 21; 44:2; 45:12; 50:20; 53:14, 15, 17, 19, 22; 54:5, 9, 12, 21; 55:8, 10, 16, 20, 24; 64:8, 22; 65:9, 19; 66:4, 6; 68:21; 75:25; 76:15, 22; 77:2; 78:2; 95:18
**HRN's** [1] 65:2

## – I –

**I'd** [7] 14:22; 18:8; 19:13; 61:18; 75:21; 86:10; 89:8
**I've** [7] 52:22; 59:12; 64:2; 65:1; 75:17; 91:25
**idea** [1] 73:17
**identical** [1] 96:15
**identification** [4] 56:6; 60:4; 83:25; 96:9
**identified** [1] 96:19
**III** [2] 26:15, 19
**imagine** [2] 88:17
**implausibility** [1] 77:14
**implausible** [2] 77:4; 78:13
**imputed** [6] 62:10; 63:5, 12; 64:23; 65:16; 66:1
**in-put** [1] 43:7
**Inc** [19] 18:22, 23; 19:2, 9, 18, 23; 20:25; 22:6, 24; 25:2; 31:19; 48:9, 11; 50:5, 18; 51:8; 62:12; 80:23; 85:25
**included** [4] 42:17; 54:23; 88:3; 92:10
**inclusive** [1] 100:13
**income** [1] 84:23
**inconsistent** [2] 76:7, 11
**incorrect** [2] 27:3; 77:25
**increase** [3] 27:4; 66:14, 15
**increased** [1] 88:10
**independent** [1] 82:14
**indicate** [3] 12:16; 84:12; 89:9
**indicated** [4] 11:5; 15:1, 18; 33:18
**indicates** [4] 19:23; 28:19; 29:18; 54:4
**indicating** [3] 12:22; 76:16; 84:11
**individual** [1] 58:11
**individuals** [1] 48:23
**industry** [3] 15:10, 11; 16:9
**inform** [2] 72:10; 73:23
**information** [2] 34:11; 55:1
**informed** [2] 10:24; 72:15
**insert** [1] 33:20
**installment** [3] 62:9, 20, 22
**instance** [2] 22:23; 24:7
**instances** [2] 18:2, 6
**instructions** [1] 27:1
**Intangibles** [1] 44:12
**intended** [1] 50:12
**interest** [20] 62:10, 20; 63:5, 12, 19; 64:24; 65:10, 11, 16, 23, 25; 66:1, 3, 7, 8, 9, 11; 95:15, 17, 18
**interested** [1] 100:17
**internal** [2] 9:3, 4
**International** [1] 5:15
**internet** [4] 64:4, 10, 11; 89:19
**interoffice** [1] 94:2
**interrupting** [1] 36:9
**introduce** [1] 96:3
**introduced** [2] 96:16, 17
**invoice** [3] 27:13; 28:18; 30:19
**Involved** [2] 38:21, 22
**involved** [5] 10:5; 20:10, 12; 22:4; 38:18
**involvement** [1] 29:13
**IPO** [7] 25:16, 25; 26:2, 9; 54:12; 63:1; 64:17
**IRS** [7] 22:10; 29:1, 8; 30:20; 52:2; 53:13; 54:25
**Issuance** [2] 85:25; 86:1
**issuance** [3] 44:17; 45:3; 86:4
**issue** [20] 29:1, 9; 31:5; 43:19, 22; 44:10, 13, 14, 16; 51:25; 52:18; 62:15; 63:7, 22, 24; 65:18, 20; 73:21; 74:9; 75:10
**issued** [4] 61:21; 86:8, 9, 16
**issues** [4] 9:8, 14; 38:24; 60:14
**items** [1] 60:13

## – J –

**JAMES** [2] 98:11; 100:9
**January** [1] 5:1
**job** [1] 16:1
**John** [12] 11:2, 3, 4; 12:6; 13:15; 15:1; 52:12; 79:9, 12; 80:25; 86:10
**JOHNSON** [34] 6:23, 25; 8:17; 9:22; 23:18; 30:11, 24; 33:2; 36:21; 37:3, 12, 16, 20, 23, 25; 38:4; 43:18; 47:21; 49:7, 9, 10; 51:7; 52:13; 56:2, 7; 60:5; 61:8, 10, 15; 66:22; 70:20; 80:8; 91:2; 92:14
**Johnson** [6] 6:20; 73:19; 74:12; 75:3; 79:15; 81:15
**juncture** [1] 69:3

## – K –

**K-1's** [1] 48:22
**Kari** [1] 70:16
**keep** [3] 31:7, 9; 65:21
**keeps** [1] 30:13
**kept** [1] 97:5
**knowledge** [3] 18:21; 95:7; 98:8
**KPMG** [78] 5:18; 6:6; 9:3, 4; 12:8, 9, 15; 15:4; 16:2; 18:11, 14, 15, 16, 20; 19:8, 10, 22, 23; 20:13, 21; 21:15; 27:9, 14; 28:8, 18; 29:12; 31:5; 36:12, 20, 23; 38:9; 40:22; 42:18; 43:1; 45:25; 52:14; 53:6; 56:9; 58:1, 19; 61:25; 62:7; 67:4; 68:14; 70:25; 72:22; 76:2; 78:6; 81:12, 19, 22; 82:5, 16, 20, 25; 84:3, 4, 7, 8; 85:5; 87:1, 8, 11, 25; 89:2, 13, 20; 90:20, 23; 92:2; 93:21; 94:4; 96:13, 20, 21; 97:1
**KPMG's** [10] 15:23; 43:3; 59:24; 82:2; 83:3, 5, 6; 84:13, 20; 96:24

## – L –

**label** [1] 85:5
**labeled** [4] 81:12; 84:4; 90:5; 96:13
**language** [1] 82:10
**lapse** [2] 72:2, 15
**lapsed** [1] 72:12
**lapsing** [1] 72:18
**Large** [1] 100:7
**LARSON** [14] 36:23; 70:8, 10, 15, 19, 22; 71:23; 74:21; 75:14, 18; 77:7; 78:19, 24; 95:25
**Larson** [2] 70:16; 95:10
**last** [9] 9:23; 10:7; 11:8; 22:1; 39:13; 49:23; 57:25; 70:24; 75:22
**late** [5] 5:16; 65:9; 66:7, 8, 12
**Latham** [1] 70:16
**Lauderdale** [1] 100:20
**LD** [1] 61:6
**LD1010** [2] 22:9; 26:11
**LD1012** [1] 26:11
**LD3586** [1] 60:7

**lead** [2] 52:2; 68:11
**leading** [1] 80:8
**learned** [1] 65:15
**lengthy** [1] 14:19
**let's** [3] 50:21; 53:18; 85:1
**letter** [11] 56:14, 16; 57:1, 7; 87:20, 25; 88:21; 89:5, 25; 90:6; 92:12
**Lidji** [19] 21:19, 20; 25:4; 31:16; 32:12, 22; 39:14, 15, 20; 40:16; 47:3; 51:23; 52:18; 57:20; 67:11, 17; 68:7; 72:18, 23
**lift** [1] 73:3
**light** [1] 78:9
**LINE** [1] 99:12
**line** [1] 20:2
**liquidate** [1] 51:15
**Liquidated** [1] 48:13
**liquidated** [2] 48:11; 51:14
**Liquidating** [18] 8:25; 42:23; 44:1; 45:13; 49:12; 60:14; 80:2, 5, 15; 84:23; 85:19; 86:16, 18, 23; 87:14; 88:22; 89:2; 97:2
**liquidation** [1] 51:20
**Lisa** [1] 29:17
**Litman** [4] 29:5; 39:2; 61:8; 79:13
**Litmans** [10] 11:6, 20; 12:9; 18:19; 19:6; 48:9; 57:22, 23; 64:21; 67:11
**local** [1] 29:16
**located** [1] 97:1
**location** [1] 10:18
**log** [1] 31:13
**longest** [1] 68:4
**looks** [1] 89:18
**Losses** [1] 50:1
**lot** [2] 9:8; 13:15
**love** [1] 63:13
**low** [1] 17:16
**lower** [2] 22:8; 83:16
**LUCIEN** [2] 98:11; 100:9

– M –

**Madeline** [6] 38:8; 49:14; 58:12; 61:2; 81:13; 85:9
**Madeline's** [1] 40:6
**Malia** [1] 79:13
**manager** [1] 58:11
**managing** [1] 5:23
**March** [7] 14:11; 56:15; 87:20; 89:21, 23; 90:12; 92:13
**mark** [1] 56:2
**marked** [10] 19:14; 56:5, 8; 60:3, 6; 83:21, 24; 88:7, 15; 96:8
**market** [1] 87:13
**materials** [1] 89:10
**matter** [5] 19:11; 41:4; 68:6, 10
**matters** [5] 16:12; 17:24; 18:12; 38:11; 39:7
**mean** [15] 6:12, 13; 11:3; 13:15; 33:22; 69:6, 11; 73:1; 74:22; 77:16; 78:22; 83:12; 84:7; 94:18; 95:15
**means** [3] 32:6; 58:16; 75:15
**meant** [3] 75:8; 84:18; 95:14
**memo** [5] 9:3, 4, 5; 38:15; 60:8
**memoranda** [2] 61:17, 19
**memorandum** [8] 9:2, 7; 62:9; 63:22; 81:13, 17, 24; 82:3
**memory** [1] 24:19
**memos** [1] 61:1
**mentioned** [7] 22:12; 25:5, 18; 35:18; 60:8; 66:23; 73:18
**mergers** [1] 40:22
**methodologies** [1] 16:8
**methods** [3] 82:18, 25; 83:8
**Miami** [6] 5:3, 18; 6:1; 15:5; 58:15; 94:4
**Michelle** [11] 6:5, 10; 8:2; 25:4; 31:17; 32:3; 47:25; 71:11, 13; 79:13; 82:19
**mil** [1] 41:15
**million** [1] 50:8
**mis-described** [1] 50:18
**misleading** [1] 37:8
**Mitchell** [3] 57:7, 8, 9
**Mm-hmm** [4] 20:9; 23:9; 53:4; 58:2
**moment** [1] 37:13
**moments** [1] 24:17
**monthly** [1] 31:5
**months** [5] 10:9, 10, 16; 11:12; 63:9
**morning** [2] 7:18, 25
**move** [1] 74:25
**MR** [55] 6:23, 25; 8:17; 9:18, 22; 23:18; 30:11, 24; 33:1, 2; 36:21; 37:3, 12, 16, 20, 23, 25; 38:4; 43:9, 18; 47:21; 49:7, 9, 10; 51:7; 52:9, 13; 56:2, 7; 60:5; 61:8, 10, 15; 66:22; 70:9, 11, 20; 78:17; 79:1, 8, 11; 80:8, 12; 81:4, 6, 8; 84:1, 15; 90:2, 25; 91:2; 92:14; 95:23; 96:3, 11
**Mr** [99] 6:20; 9:13, 16, 23; 10:12; 11:23; 12:10, 14, 21; 13:22; 15:12, 17, 18, 19, 22; 16:22; 19:13; 20:16; 27:6; 29:5; 32:8, 22; 35:6; 38:1; 39:2, 3, 20; 42:22; 43:6; 47:3, 22; 49:21; 51:23; 52:17, 18; 53:24; 54:7, 19, 21; 55:11, 13, 16, 19, 23; 56:8, 14, 24; 57:7, 8, 9, 14, 17, 20; 59:7, 11, 16; 60:6; 65:20; 66:24; 67:5, 6, 11, 17; 68:7; 70:5, 23; 73:19, 20, 23; 74:12; 75:3; 78:10; 79:1, 8, 15; 81:11, 15; 84:2, 11; 89:10, 22; 90:1; 91:3, 13; 92:5, 12; 93:10, 12, 22; 94:1, 10, 24; 95:11; 96:1, 12
**Mrs** [8] 9:24; 10:12; 35:7; 43:6; 47:23; 52:17; 57:20; 68:7
**MS** [50] 6:19; 8:8; 9:11, 19; 23:16; 30:3, 13; 36:10, 19, 23; 37:1, 6, 10, 22; 38:2; 49:5; 50:25; 51:3; 61:6, 9, 12; 66:18; 70:8, 10, 13, 15, 18, 19, 22; 71:21, 23; 74:19, 21; 75:13, 14, 15, 18; 77:7; 78:15, 19, 24; 79:5; 81:3, 5, 7; 84:10; 89:17; 92:3; 95:25; 96:1
**Ms** [1] 95:10
**multiple** [2] 54:17; 65:7
**myself** [3] 32:16; 38:22; 90:9

– N –

**name** [4] 20:15; 58:17; 67:3; 70:15
**narrow** [1] 13:18
**nature** [1] 82:3
**needs** [4] 9:14; 26:22; 33:20; 62:21
**negotiate** [1] 52:22
**Networks** [2] 20:25; 80:24
**Nicholas** [5] 20:14; 58:10, 14; 59:2, 7
**Nicholson** [23] 15:3, 12, 17, 19, 22; 16:22; 56:22, 25; 57:15; 59:7, 11; 66:24; 89:10, 23; 90:1; 91:13; 92:6, 12; 93:10, 12; 94:1, 10, 24
**Nicholson's** [1] 93:23
**Nick** [1] 59:19
**nod** [1] 7:24
**normal** [1] 70:3
**Notary** [2] 98:19; 100:6
**notation** [2] 54:24; 66:13
**notations** [1] 85:7
**note** [7] 12:24; 36:12; 37:15; 42:25; 45:22; 66:5; 84:25
**noted** [1] 85:22
**notes** [6] 40:6, 7, 13, 14; 41:6; 63:2
**notice** [1] 53:13
**November** [2] 27:20; 31:3
**Number** [17] 56:5; 60:3; 79:20; 81:1; 83:22, 24; 84:2; 89:15; 90:4, 16; 91:4; 96:6, 8, 13, 16, 20, 21
**number** [5] 36:13; 42:10, 12; 84:12; 94:8
**numbered** [3] 53:8; 96:19; 100:12
**numbering** [1] 42:6
**numbers** [6] 22:8; 33:23; 34:12; 41:18, 24; 53:8
**numerical** [1] 41:14

– O –

**Object** [1] 52:9
**Objection** [4] 33:1; 43:9; 78:15; 80:8
**objection** [1] 78:17
**objections** [1] 33:3
**observations** [1] 82:4
**obtain** [1] 72:3
**obtained** [1] 73:9
**obviously** [9] 19:17, 20; 23:7; 61:19; 62:20; 88:7; 95:2; 96:23; 97:8
**offering** [1] 26:9
**office** [2] 5:18; 40:21
**officer** [5] 55:8, 12; 76:14, 22; 77:1
**Oh** [3] 63:25; 66:8; 67:7
**oh** [1] 92:10
**Okay** [98] 5:3, 5; 6:15; 7:5, 14, 15; 8:2, 14; 9:10, 19; 10:4; 12:12; 14:10, 17, 22; 15:13; 16:3; 18:25; 20:1, 12, 24; 21:3, 5, 15, 24; 22:4, 14; 23:15; 24:6, 13, 21, 24; 26:8; 28:10; 29:18; 31:2; 32:20; 36:2; 38:14, 18; 39:2, 6, 17; 40:11, 18; 42:1, 9, 16, 20, 25; 44:13, 16, 20; 45:24; 46:2; 47:2, 13, 18; 48:6; 50:12; 51:13, 18, 22; 53:2; 54:11; 56:1; 59:16; 60:1; 61:5, 9, 12; 63:8, 20; 68:1; 70:5; 72:24; 73:7; 75:17; 83:11; 84:19; 85:3, 8; 86:24; 88:1; 90:13; 91:12, 16, 19, 24; 92:2, 18; 93:9, 15, 18, 21; 94:8, 20; 97:10
**okay** [4] 6:4; 7:16; 21:9; 66:8
**one's** [1] 60:18
**ones** [1] 60:21
**ongoing** [2] 68:6, 10
**operating** [1] 21:12
**operations** [1] 19:3
**opposed** [2]

*24:14; 97:6*
**option** [1]
*78:3*
**Oral** [1]
*17:3*
**oral** [2]
*16:24; 17:6*
**order** [1]
*93:16*
**ordinary** [4]
*65:11, 12, 13, 24*
**original** [11]
*13:2; 26:6; 27:2; 30:21, 25; 50:21, 24; 63:11; 80:16, 23*
**originally** [1]
*26:4*
**originated** [1]
*19:3*
**ourselves** [1]
*32:16*
**outcome** [2]
*70:3; 100:18*
**outside** [2]
*16:21; 65:25*
**outstanding** [2]
*9:8; 63:2*
**overall** [2]
*23:24; 83:18*
**owed** [1]
*64:15*
**owned** [2]
*19:5; 25:15*

## – P –

**PAGE** [1]
*99:12*
**Page** [3]
*49:25; 54:25; 82:8*
**page** [37]
*19:18; 22:7, 14; 26:14; 27:7, 8, 20, 21; 28:1, 2, 4, 6, 7, 18; 31:14; 32:1; 38:6; 41:9; 42:11; 43:1; 45:25; 49:23; 53:5, 9, 11, 12, 16; 57:25; 59:6; 70:24; 71:2, 5, 13; 81:13; 85:1; 88:20; 96:15*
**pages** [6]
*14:20, 21; 31:3; 42:6; 53:7; 100:12*
**paid** [1]
*26:24*
**paper** [3]
*85:17, 18; 86:14*
**papers** [4]
*85:10; 87:8; 97:1, 6*
**paragraph** [2]
*75:22; 82:9*
**Part** [2]
*26:14, 18*
**part** [15]
*25:16, 17; 26:17, 21; 33:13; 55:10; 59:4, 6; 64:5; 66:5, 10; 73:12; 82:2; 87:8; 90:4*
**participate** [1]
*49:17*
**particulars** [1]
*95:1*
**parties** [5]
*34:5, 21; 43:16; 53:13; 74:14*
**partner** [4]
*5:23, 24; 6:1; 40:21*
**party** [2]
*70:18; 82:14*
**pass** [3]
*19:15; 78:24; 90:25*
**pause** [1]
*7:8*
**pay-outs** [1]
*64:14*
**payment** [12]
*63:2, 12; 65:9, 10, 13; 66:5, 7, 8, 11, 12*
**payments** [2]
*63:10; 64:16*
**Pells** [2]
*63:23; 64:2*
**percent** [5]
*26:7; 82:10, 11, 12; 88:11*
**perform** [6]
*19:9; 21:17; 64:13; 73:16; 83:1; 95:8*
**performed** [1]
*59:14*
**performing** [1]
*82:6*
**period** [3]
*28:16; 62:23; 77:13*
**permanent** [1]
*97:5*
**permissible** [1]
*78:13*
**person** [3]
*65:19; 72:21; 75:6*
**personal** [2]
*18:17; 54:1*
**personally** [2]
*18:12; 95:18*
**phase** [1]
*62:25*
**Phone** [2]
*47:19; 77:5*
**phone** [2]
*59:13; 94:10*
**phrase** [2]
*77:14; 78:14*
**piece** [2]
*25:14; 65:25*
**pieces** [4]
*25:9, 16, 24; 34:14*
**place** [2]
*10:1; 14:8*
**plausibility** [1]
*77:13*
**plausible** [3]
*76:16; 77:16; 78:13*
**play** [1]
*73:12*
**PLEASE** [1]
*99:8*
**please** [9]
*7:12, 19; 40:1; 44:23; 72:13; 77:9; 80:18; 81:2; 84:5*
**Point** [1]
*65:5*
**point** [12]
*5:20; 8:21; 11:10; 13:18; 28:24; 29:18; 31:14; 43:23; 48:2; 65:21; 67:22; 73:7*
**pointed** [1]
*53:7*
**PORTER** [21]
*9:18; 33:1; 43:9; 52:9; 70:9, 11; 78:17; 79:1, 8, 11; 80:12; 81:4, 6, 8; 84:1, 15; 90:2, 25; 95:23; 96:3, 11*
**Porter** [11]
*11:3, 4, 23; 12:7, 10, 14; 13:22; 15:1, 18; 79:12; 84:11*
**portion** [2]
*66:2; 81:11*
**portions** [1]
*19:19*
**position** [3]
*41:14; 43:3; 55:7*
**positions** [1]
*75:1*
**practice** [7]
*23:19, 25; 24:2, 22; 31:5; 41:1; 82:3*
**practicing** [1]
*5:11*
**pre-IPO** [1]
*82:12*
**precisely** [1]
*92:4*
**prefer** [1]
*41:19*
**premise** [1]
*60:23*
**preparation** [9]
*8:14; 20:6; 23:20; 24:4; 25:1; 49:17; 84:22; 85:19; 86:22*
**prepare** [8]
*8:6; 23:13, 21; 24:3; 44:5; 58:6; 59:8; 82:3*
**prepared** [23]
*9:2; 15:9; 16:7, 20; 19:23; 22:19; 32:15, 17, 24; 44:2, 3; 45:15; 52:14; 58:5, 18; 59:17, 20; 79:18; 81:24; 84:8, 9, 17; 90:21*
**preparer's** [1]
*20:2*
**preparing** [5]
*20:13; 22:5; 68:15; 72:21; 87:2*
**present** [1]
*80:14*
**previous** [4]
*19:22; 26:22; 36:6; 94:15*
**previously** [3]
*19:14; 27:3; 60:8*
**price** [7]
*22:20; 33:25; 34:13, 22; 44:6, 8; 50:8*
**principal** [1]
*66:11*
**print-out** [1]
*89:19*
**Prior** [2]
*10:7; 17:19*
**prior** [2]
*12:25; 58:12*
**privilege** [2]
*9:13, 14*
**problem** [2]
*30:16, 18*
**Procedure** [1]
*99:4*
**procedure** [5]
*69:8, 9, 16, 25; 94:1*
**procedures** [3]
*16:16; 59:14; 95:4*
**proceeds** [4]
*51:19; 64:7, 17; 66:2*
**process** [1]
*73:12*
**produced** [7]
*27:9; 43:13; 61:11; 62:7; 75:16; 84:3, 7*
**production** [1]
*56:15*
**proper** [1]
*82:17*
**proposed** [2]
*42:13, 21*
**provide** [1]
*11:20*
**provided** [2]
*12:9; 34:21*
**providing** [1]
*64:9*
**provision** [1]
*72:7*
**provisions** [2]
*14:16; 15:17*
**Public** [2]
*98:19; 100:6*
**Purchase** [5]
*14:13; 23:11; 25:6; 34:20; 80:23*
**purchase** [6]
*22:20; 33:25; 34:13, 22; 44:6, 8*
**purchased** [1]
*21:7*
**purely** [4]
*10:1, 17; 47:6; 82:17*
**purports** [1]
*86:19*
**purpose** [8]
*22:16, 18; 26:12, 14, 16; 47:9, 13; 86:2*
**purposes** [2]
*21:6; 67:19*
**PURSUANT** [1]
*99:3*
**putting** [3]
*53:13; 64:10; 77:3*

## – Q –

**Qualification** [1]
*84:5*
**qualify** [1]
*12:13*
**question** [31]
*6:21; 7:11, 16; 10:18; 11:17; 19:22; 23:17; 30:7, 8, 16, 19; 39:12; 46:3, 15, 16; 51:1; 63:3, 14; 66:18; 71:22; 73:19; 74:11, 20; 75:2; 76:3, 24; 77:8; 78:16, 20; 79:3; 92:3*
**questions** [12]
*7:6, 23; 9:16, 17; 30:6, 11, 12, 14; 62:4; 79:14; 95:10, 24*
**quick** [1]
*63:6*
**quote** [3]
*74:14; 75:25; 76:1*

## – R –

**raise** [2]
*9:14; 46:2*
**raised** [1]
*9:15*
**Ray** [2]
*15:3; 56:22*
**RE** [1]
*32:3*
**read** [8]
*41:11; 63:13; 65:8; 71:16; 75:17; 95:2; 98:5*
**reading** [5]
*30:19; 31:23; 62:18; 63:9; 99:5*
**realize** [1]
*78:6*
**REASON** [1]
*99:12*
**reason** [2]
*87:18; 96:17*
**reasonability** [2]
*83:1, 8*
**reasonable** [10]
*16:7; 82:17; 83:14, 19; 87:4, 15; 89:7; 90:19, 23; 95:3*
**reasonableness** [2]
*15:9; 95:2*
**recalculated** [1]
*66:2*
**recall** [80]
*11:11; 13:12; 14:2; 17:4, 9, 13, 14, 18; 23:3, 6, 10; 24:6, 15, 16, 24; 25:7, 9, 19; 26:7; 29:2, 7, 8, 10; 33:11, 12; 34:19; 35:8; 36:24; 37:14; 39:20; 40:5, 9; 41:2, 22; 45:17, 19, 20; 47:5, 6; 49:20; 52:4; 54:7, 11; 55:13, 16; 57:16; 58:19; 60:21; 62:15, 17, 19; 63:15, 24; 64:1, 2, 20; 65:18; 67:8; 71:12, 14, 15, 18; 72:9; 73:25; 74:8; 76:8, 20; 79:17; 80:13, 20, 25; 93:21; 94:5, 7, 9, 12, 13, 23; 95:5*
**recalled** [1]
*45:21*
**receipt** [3]

46:4; 56:20; 66:16
**receive** [1]
12:15
**received** [20]
5:7; 25:25; 35:18; 41:3; 50:21; 51:20; 56:17; 63:10; 64:18; 73:7; 80:1, 5, 11, 16, 20, 22; 82:10, 12; 87:14; 89:23
**recognition** [1]
78:9
**recognize** [14]
20:1, 16; 22:9; 27:13; 38:6; 49:11, 14; 58:3, 7, 8; 59:3; 60:9; 61:1; 67:3
**recognized** [1]
58:24
**recollection** [11]
11:11; 25:8; 38:20; 48:10; 54:14; 63:6; 72:23; 76:4; 80:3; 86:13; 91:12
**reconcile** [1]
42:4
**reconciliation** [1]
87:22
**record** [11]
6:22; 9:21; 31:10; 33:4; 41:11; 47:20; 70:15; 77:6; 79:7; 89:17; 100:13
**recorded** [1]
7:25
**RECROSS-EXAMINATION** [1]
96:10
**red** [2]
52:1, 7
**REDIRECT** [1]
91:1
**refer** [7]
14:12; 21:6, 8, 13; 34:18; 66:15; 89:8
**reference** [4]
32:8; 59:1; 65:1, 3
**referenced** [4]
38:16; 65:14; 97:8, 9
**referred** [2]
10:16; 60:12
**referring** [9]
14:13; 17:1; 18:23; 34:1; 42:7; 79:23; 80:4; 92:11, 16
**refers** [2]
66:19, 21
**reflect** [13]
34:11; 44:5, 21; 45:3; 48:5; 50:12; 51:19; 69:13, 19, 22, 23; 86:15, 19
**reflected** [8]
33:7, 9; 47:10, 15; 48:15, 16; 55:18; 77:21
**refresh** [1]
80:3
**regard** [11]
22:24; 23:20; 24:7, 25; 25:1; 29:9; 39:22; 41:3; 48:6; 55:24; 61:2
**regarding** [8]
12:24; 54:8; 57:17; 64:23; 67:17; 68:22; 72:14; 91:4
**regular** [1]
82:2
**Regulations** [1]
34:18
**reiterate** [1]
77:17
**relate** [1]
29:5
**related** [10]
38:11, 25; 71:19; 73:20; 74:9, 12; 76:5; 77:13; 78:12; 100:16
**relation** [3]
25:6; 29:13; 59:19
**relevant** [1]
13:5
**relied** [2]
16:20; 90:16
**rely** [2]
17:12; 87:1
**relying** [1]
87:10
**remember** [8]
7:22; 8:22; 17:11; 24:14; 36:25; 37:19; 66:19; 92:4
**remove** [1]
12:5
**removed** [1]
54:24
**rendered** [1]
28:19
**Repeat** [1]
80:18
**repeat** [3]
44:23; 55:19; 77:8
**rephrase** [3]
7:12; 71:24; 72:13
**report** [25]
15:7, 8; 16:1; 29:19, 20; 48:2, 8, 17, 18; 57:6, 7; 59:10; 66:24; 67:1, 5, 23; 83:7; 86:17; 87:7, 10, 13; 88:10; 92:5; 93:24; 100:8
**reported** [1]
67:18
**Reporter** [1]
100:6
**reporter** [1]
7:8
**represent** [5]
70:14, 17; 79:12; 87:23; 88:9
**represented** [4]
33:7; 41:18, 22; 72:1
**request** [1]
12:15
**required** [1]
63:1
**requires** [2]
16:18; 62:22
**research** [1]
28:25
**reservation** [1]
64:10
**reservations** [1]
64:5
**resolved** [2]
63:15; 75:10
**respect** [9]
9:12; 23:23; 24:9; 28:25; 31:17; 77:18; 82:5, 21; 97:2
**respond** [1]
30:4
**responded** [2]
57:15; 93:3
**response** [13]
7:22; 9:15; 11:21; 16:23; 17:6; 27:9; 41:2; 73:18; 74:1, 11; 75:2; 92:21; 93:1
**restricted** [8]
44:17; 45:1; 48:21; 50:13; 66:16; 73:10; 80:10; 87:19
**restrictions** [6]
54:18; 72:2, 11, 15, 18; 73:3
**result** [2]
31:18; 83:15
**results** [1]
90:18
**retained** [12]
18:11, 16, 20; 19:8, 11, 22; 20:21; 21:16; 53:22; 81:21; 84:20
**retired** [1]
5:17
**return** [45]
8:25; 9:9; 13:1; 19:17, 24; 20:6, 19; 22:6, 17; 23:13, 23; 24:18; 33:8; 44:1, 5; 45:13; 46:8, 25; 49:12, 24; 53:14; 54:22; 55:17, 24; 60:14; 61:3; 65:10; 67:23; 69:20, 23; 72:22; 75:25; 76:10; 77:23; 78:3; 82:5; 84:23; 85:20; 86:18, 23; 87:2; 88:23; 89:2; 97:3, 7
**returns** [8]
10:14; 23:20; 24:2, 25; 47:11, 16; 48:3, 4
**review** [13]
8:16, 18; 15:12; 17:1; 18:3; 23:10, 22; 24:4; 29:19; 35:4; 59:9, 24; 82:21
**Reviewed** [1]
15:8
**reviewed** [16]
15:2, 3, 7, 19; 16:1, 19, 23; 27:18; 28:22; 29:20; 49:20; 60:25; 79:17; 80:21; 82:16; 83:7
**reviewing** [2]
93:13, 23
**revise** [1]
65:12
**Right** [5]
11:10; 42:11; 48:22; 88:3, 9
**right** [12]
21:5; 44:11; 48:3; 50:7; 54:3; 63:9; 64:18; 68:3; 69:10; 77:25; 79:2; 84:16
**right-hand** [1]
22:8
**rights** [6]
26:5; 51:11; 80:2, 6, 15, 22
**ringing** [2]
47:19; 77:5
**Robert** [1]
79:12
**role** [1]
77:1
**roughly** [1]
88:11
**RULE** [1]
99:3
**rule** [2]
7:22; 66:1
**Rules** [1]
99:3

**– S –**

**Sale** [1]
50:4
**sale** [20]
14:15; 19:11; 20:25; 21:7, 13, 16; 25:14; 30:21, 25; 31:18; 50:8, 18; 51:8, 15; 62:10, 12, 20, 22; 64:25
**sales** [1]
21:5
**satisfied** [3]
87:11; 89:3; 90:17
**satisfy** [1]
87:3
**saying** [7]
33:11; 34:15; 40:9; 60:23; 76:19; 77:25; 92:15
**Schedule** [2]
49:24, 25
**school** [1]
5:6
**Science** [1]
5:7
**se** [1]
16:3
**seal** [1]
100:19
**searching** [1]
94:13
**second** [9]
27:21; 28:1; 29:18; 32:1; 37:21; 41:23; 43:1; 62:25; 67:12
**secretary** [1]
31:12
**Section** [2]
34:17; 85:11
**section** [2]
62:8; 85:8
**selected** [1]
73:15
**sell** [1]
34:25
**seller** [14]
22:19, 21, 24; 23:4; 33:15, 18; 34:10; 35:2; 47:8; 48:5, 6; 55:12, 14; 74:13
**sellers** [2]
82:11, 12
**send** [5]
18:5; 23:21; 24:3; 67:1; 91:16
**sending** [3]
17:19; 24:18; 45:8
**sentence** [4]
75:22; 76:3, 16; 82:24
**separate** [1]
26:1
**September** [8]
32:2, 10, 11, 22; 35:25; 67:17; 76:9, 11
**sequence** [1]
96:18
**sequentially** [1]
97:1
**series** [1]
7:6
**Seriously** [1]
30:15
**service** [1]
28:19
**Services** [2]
15:4; 34:2
**services** [1]
21:17
**shake** [1]
7:24
**shaped** [1]
48:10
**share** [1]
64:6
**shared** [1]
64:16
**shares** [9]
48:21; 73:10, 13; 82:13; 86:16, 18, 20
**SHEET** [1]
99:1
**sheet** [4]
12:22; 54:4; 65:2; 99:10
**show** [5]
19:13; 20:19; 50:15; 60:16; 83:21
**sides** [3]
67:19; 69:13; 70:4
**sign** [1]
78:2
**Signature** [1]
97:12
**signature** [6]
20:1, 3, 17, 19; 49:15; 100:11
**signed** [2]
87:7; 88:12
**signing** [1]
99:6
**sir** [1]
84:6
**sit** [1]
41:19
**Sitting** [1]
41:17
**sitting** [1]
96:5
**situation** [1]
69:7
**Six** [1]

63:9
skill [1]
95:8
slight [1]
60:20
slightly [2]
88:11; 90:6
social [1]
8:4
sold [1]
50:19
somebody [3]
17:7; 18:16; 93:22
someone [3]
16:19; 32:16; 80:13
sorry [10]
10:20; 13:20; 14:22; 24:11; 26:10; 28:6; 31:22; 59:21; 70:13; 71:21
sort [2]
14:18; 59:8
sought [1]
41:1
South [3]
5:23; 6:3, 4
speak [6]
11:16; 21:21; 28:1; 52:2; 57:4; 77:18
speaking [4]
15:13; 30:2; 35:10; 53:15
specialty [1]
5:12
specific [1]
9:15
specifically [7]
24:8; 29:4; 45:17; 46:15; 59:3, 5; 76:24
specify [1]
30:1
speculate [1]
52:11
speculation [2]
52:10; 78:18
speed [1]
87:24
spent [3]
93:13, 23; 94:9
spoke [10]
9:23; 10:17; 11:2, 8, 15; 22:1; 56:10; 57:23; 65:19; 79:16
spoken [5]
11:6; 21:24; 25:3; 57:9; 59:12
spreadsheet [2]
59:8; 71:17
spreadsheets [2]
59:18, 20
SS [2]
98:2; 100:4
stamped [10]
22:8; 42:18; 43:1; 45:25; 53:5, 17; 56:9; 58:1; 60:7; 88:4
stand [1]
61:7
standard [1]
16:16
standards [2]
15:10; 16:9
stands [1]
91:14
stapled [1]
28:13
STATE [2]
98:1; 100:3
State [2]
100:7, 21
state [1]
92:8
stated [2]
35:1; 43:2
Statement [4]
26:19, 25; 27:4; 49:25
statement [8]
27:2; 31:18; 33:10; 43:11; 53:20; 59:3; 86:19
statements [1]
98:7
states [4]
28:25; 31:15; 32:2; 66:13
stick [1]
37:13
Stock [2]
85:25; 86:1
stock [34]
13:8, 9; 14:16; 25:15, 20, 25; 26:4, 6; 44:17; 45:1, 3; 50:5, 13, 18, 20; 51:11, 16; 54:12, 13; 55:17; 64:18; 66:16; 73:3; 80:1, 4, 10; 82:10, 11, 13; 86:3, 7, 9; 87:14, 19
straight [1]
24:15
Strike [1]
54:20
strike [2]
52:15; 77:11
study [3]
59:5, 6, 15
stymied [1]
75:7
Sub [1]
40:25
subject [1]
62:9
submitted [2]
45:15; 99:5
subpoena [2]
9:25; 27:9
subpoenaed [1]
12:11
subscribed [1]
98:14
subsequent [4]
24:18; 26:3; 56:19; 57:24
Substance [1]
57:21
substance [6]
8:11; 57:16; 94:23, 25; 95:1; 99:9
substantiated [1]
67:24
suggested [2]
69:4
summarized [1]
9:7
summarizes [1]
60:13
Supplement [2]
26:19, 25
Supplemental [1]
27:3
supplemental [1]
48:25
surrounding [3]
24:17; 29:11; 60:13
Sworn [1]
98:14
sworn [1]
100:11
system [1]
64:10

**– T –**

talk [4]
7:10; 10:4; 39:2; 92:18
talked [4]
10:8, 12, 22; 67:15
talking [6]
13:21; 14:15; 29:13; 32:11; 59:23; 94:10
tax [42]
5:25; 6:1, 10, 15; 8:3, 25; 9:8; 10:13; 19:17, 24; 20:6; 22:6, 17; 23:8, 20; 24:2, 25; 31:16, 21; 33:8; 35:12, 13; 40:21; 47:10, 15; 48:3, 4; 49:12; 55:17, 24; 58:14; 60:14; 61:3; 65:10; 67:18, 23; 82:5; 84:23; 88:23; 89:2; 97:1, 7
taxation [1]
5:15
technical [1]
64:9
telling [2]
55:16; 74:3
ten [1]
26:7
Term [1]
50:1
term [1]
55:1
terms [2]
72:5; 80:16
testified [1]
86:24
Thank [9]
10:2; 30:10; 36:17; 70:6, 7; 75:15; 95:21, 24; 97:10
thank [2]
10:1; 61:12
Thanks [1]
95:25
There's [2]
37:3, 24
there's [12]
13:15; 27:21; 34:14; 37:5; 43:15; 50:8; 58:9; 61:25; 62:20; 69:21; 85:1, 4
thereafter [1]
11:4
therein [1]
98:7
thereof [2]
100:14, 18
they'll [1]
9:15
They're [4]
36:22; 37:4; 44:4; 70:20
they're [3]
40:6; 61:18; 88:16
third [11]
25:14; 26:14; 28:4, 6, 7, 18; 33:10; 37:17; 41:9; 78:3; 82:14
thirdly [1]
26:4
three [10]
25:9, 16, 24; 26:1; 27:8; 32:19; 37:3, 5; 85:13; 88:20
tied [1]
90:22
times [1]
7:3
title [3]
5:20; 6:18; 85:11
TMF [65]
8:25; 9:5; 18:22; 19:2, 9, 12, 18, 23; 20:21, 25; 21:13, 20; 22:6, 24; 25:2, 3; 31:19; 33:8, 24; 38:12; 39:18, 21; 42:23; 43:3, 25; 46:8; 48:9, 11; 49:11; 50:4, 18, 24; 51:8; 54:3; 60:14; 61:2; 62:12; 64:4, 7, 14, 15; 65:10, 23; 77:18, 23; 80:1, 5, 15, 23; 84:23; 85:19, 24; 86:16, 18, 23; 87:14; 88:22; 89:2; 94:18, 19; 97:2
Tom [3]
40:17, 20, 21
transaction [18]
14:8, 12; 21:22; 25:10, 11, 12, 17; 26:6; 43:17; 48:7; 54:16, 17; 55:11; 58:13; 63:11; 69:14; 75:1; 94:15
transcript [1]
99:8
transpired [1]
54:5
treating [1]
66:4
trigger [1]
52:7
true [3]
52:5; 98:7; 100:13
Trust [32]
9:1, 6; 20:21; 42:23; 43:3; 44:1; 45:14; 46:8, 25; 48:9, 13, 18, 24; 49:2, 12; 60:14; 61:2; 64:13, 21; 68:18; 80:2, 5, 15; 84:23; 85:19; 86:16, 23; 87:14; 88:23; 89:2; 93:22; 97:2
Trust's [1]
86:18
Trustee [2]
54:2, 3
truthfully [1]
30:5
twenty-five [1]
5:2
type [1]
26:17

**– U –**

ultimate [5]
47:13; 48:1; 64:17; 89:1, 6
ultimately [5]
67:22; 86:17; 87:6, 12; 88:21
underlying [1]
11:18
understand [18]
7:12; 8:2; 13:17; 20:24; 26:21; 30:6, 7; 39:10, 15, 25; 40:8; 41:21; 42:16; 53:16; 55:15; 66:15; 78:16, 20
understanding [21]
18:25; 22:15; 25:22; 26:12, 14, 16; 27:25; 32:5, 7; 34:9; 42:21; 45:4; 48:7; 53:10, 12; 71:25; 72:4, 11, 14; 73:8; 86:2
Understood [1]
8:1
understood [5]
7:16; 69:6, 9, 15; 95:13
undiscounted [2]
54:22; 55:17
unequivocally [1]
92:9
unfortunately [1]
30:12
unit [4]
5:24; 6:2, 3, 4
University [1]
5:8
USA [3]
20:25; 22:25; 80:24
user [1]
58:9

**– V –**

Vague [1]
78:17
vague [2]
33:1; 43:9
validate [1]
16:6
valuable [1]
64:12
Valuation [3]
15:4, 23; 34:2
valuation [76]
12:25; 13:1, 3, 4, 6; 14:1, 2, 17; 15:2, 3, 11, 14, 16, 20; 16:5, 12; 17:2, 19; 29:19, 20, 23, 24; 47:24; 48:17; 50:13; 52:19, 25;

54:9, 23; 55:18; 56:24; 57:18; 59:24; 66:24; 67:12; 68:23; 70:4; 73:9, 11, 16; 77:20; 79:16, 22; 80:1, 4, 14, 21; 82:15, 16, 18, 20, 22; 83:2, 3, 6; 86:21; 89:1, 3; 90:7, 18, 20; 91:20, 21; 92:5, 8, 9, 22; 93:10, 13; 94:11, 21; 95:3, 9; 97:4
**valuations** [8]
13:6; 17:25; 18:3; 51:24; 52:1, 6; 56:10; 67:18
**value** [10]
48:21; 54:9, 11, 12, 13; 80:14; 86:15, 17; 87:13; 89:6
**valued** [3]
64:3; 73:13; 82:13
**values** [6]
47:7; 83:13; 86:20; 87:12, 13; 88:22
**verbal** [1]
7:23
**version** [1]
92:5
**versions** [1]
36:21
**view** [4]
16:11; 73:20, 23; 95:12
**viewed** [1]
43:16
**Vinck** [1]
29:17

## – W –

**Wait** [1]
23:16
**wait** [1]
33:12
**waived** [2]
97:13; 100:12
**wanted** [10]
9:20; 12:7; 13:23; 19:21; 23:25; 26:13; 39:11; 56:11; 91:3; 95:13
**warrants** [5]
25:14, 15; 26:5; 50:20
**water** [7]
69:10; 74:15, 17, 23, 24; 75:7, 9
**Watkins** [1]
70:16
**ways** [1]
69:6
**we'll** [2]
21:13; 68:24
**we're** [4]
22:14; 50:22; 53:16; 69:15
**we've** [2]
56:8; 60:6
**welcome** [4]
19:18; 27:7; 70:7; 95:22
**weren't** [2]
53:21
**What's** [7]
25:7, 22; 26:16; 32:5; 53:10; 75:13; 91:9
**what's** [5]
18:25; 19:13; 34:15; 75:8; 97:5
**whenever** [1]
11:13
**whereby** [1]
73:13
**Whereupon** [5]
56:4; 60:2; 83:23; 96:7; 97:11
**whoever** [4]
32:24; 48:23; 55:8; 58:16
**Wichita** [6]
89:14, 19; 91:13, 14; 92:19; 93:4
**Wit** [2]
91:9, 14
**WITNESS** [23]
8:14; 30:9, 18; 36:17, 24; 37:9, 11, 14, 19; 43:10; 49:8; 51:2, 6; 52:11; 61:13; 66:20; 75:17; 79:3, 9; 80:9; 84:14; 89:22; 92:7
**Witness** [1]
100:19
**witness** [7]
8:9; 30:4; 36:11; 78:25; 89:18; 90:25; 100:10
**wondering** [1]
50:17
**word** [1]
95:14
**words** [6]
17:10, 11, 13; 35:9; 76:20; 77:3
**work** [17]
6:5, 10; 12:7, 15; 19:9; 64:9; 68:21; 76:17; 82:5; 85:10, 17, 18; 86:14, 25; 87:8; 97:1, 6
**worked** [5]
6:11, 15; 8:3; 38:9, 11
**worth** [1]
64:14
**wouldn't** [4]
16:15; 20:20; 63:21; 66:3
**WRITE** [1]
99:8
**write** [1]
38:15
**writing** [4]
41:10, 14; 56:21; 85:9
**written** [4]
16:22; 37:15; 40:13; 41:12
**wrote** [3]
36:24; 38:15; 89:24

## – Y –

**Yeah** [3]
36:10; 59:22; 81:6
**yeah** [4]
44:12; 53:18; 87:25; 97:9
**year** [21]
9:1, 9; 23:8; 24:1; 30:21, 22, 25; 31:21; 33:8, 15; 43:20; 46:25; 49:12; 61:3; 62:24; 63:4, 10, 18; 68:15, 18
**years** [7]
5:2, 11, 16; 18:10; 39:24; 55:15; 94:8
**York** [1]
5:8
**you'd** [3]
19:19; 26:10; 85:10
**You'll** [1]
62:8
**you'll** [2]
85:4; 87:24
**You've** [2]
61:17; 67:4
**you've** [1]
41:12
**Young** [1]
55:22
**yours** [3]
39:11; 88:4; 91:7
**yourself** [1]
90:17