Q Did you ever discuss your appraisal with Michelle Diener?

A No. I've never met her.

Q I think on the inside of your file folder her name is written.

A Yeah.

Q Is that your handwriting?

A Yeah.

Q Do you know how you came to write her name on the inside of the folder?

A No. I have no idea. Oh yeah, that's vague.

Q What?

A I think it was the home number. He said, 'If you have to get me, you know, my wife will answer,' something like that. I can't remember the details. I don't think I ever talked to her.

MS. LARSON: Could you mark this?

(Whereupon, the above-referred to document was marked as Exhibit Number 164 for identification.)

BY MS. LARSON:

Q Mr. Bohlmann, you've been handed Exhibit 164, which is a single page letter dated July 21, 2000, Bates Number LIDJI02372. Do you recognize

this document?

A Mm-hmm. Yes.

Q And what do you recognize it to be?

A It's a letter from me to Bob Diener.

Q Is that your signature appearing on the letter?

A The 'DJB,' yes.

Q There is a 305 area code phone number at the top of the page. Do you know whose number that is?

A 529-1851. That's my fax number, which has been discontinued.

Q In the first paragraph of this letter you indicated the number of shares in the first draft was based on a price of $12.00 instead of the actual IPO price of 16. How did you come to use the $12.00 share value in your first draft?

A At that point they didn't know. The number -- I can't remember the details. Something to do with the number of shares that were going to be issued and -- yeah.

Q How did you learn those details?

A Bob gave me on the phone probably, either he or Lidji.

Q The next paragraph beginning with 'The

Business Valuation Services report,' could be read to mean that you actually had a copy of the BVS report before you completed your report; is that correct? And is it correct that you had a copy of the BVS --

A I did not. No, I did not.

Q Oh, you didn't?

A They discussed it with me on the phone and were talking about they were coming up with different numbers than mine. And I said -- I believe -- you know, this was five years ago -- that I was using quarter by quarter analysis, whereas they were using a shorter -- a different time period.

Q When you said --

A Four step. Yeah, they were using four step when I was using quarterly.

Q When you said 'they discussed it with you,' who is the 'they' you're referring to?

A I think it might have been Bob or Lidji; I'm not sure. It must have been Bob, because I wrote this to Bob.

Q When you said 'they were coming up with different numbers,' you mean BVS was coming up with different numbers --

A Yes.
Q -- for the appraisal value?
A Yeah.
Q Did you discuss their reasons for the different numbers with Mr. Diener?
A He -- I remember, you know, going way back. He said there was a difference and they were coming up with a higher number than mine.
Q A higher --
A Higher -- greater -- lesser discount than mine, which would mean the final value would be higher than mine. Okay?
Q Was Mr. Diener concerned that BVS was coming up with a lesser discount?
A He just wanted to know the reason, I guess.
Q And after you explained the reason to him, was he comfortable -- did he indicate to you whether he was comfortable with your explanation?
A No, I don't think I ever got an answer from him on the subject. July 21st, that was when I was just about ready -- yeah, July 21st, yeah. That's when I made my final determination. So there wasn't much he could do at that point.
Q The last sentence in that paragraph, 'My

approach is more precise, but the net results should be similar to the BVS report.'

A Mm-hmm.

Q Was it your understanding that your results should be similar to the BVS report?

A Probably, yeah.

Q And what was that understanding based on?

A Just knowing the way analysis is. I might might be off a number of decimal points or, you know, degrees, but it shouldn't be that far off. In other words, he wouldn't come up with a no discount.

Q And your final paragraph, you indicate that you used this method of valuing restricted stocks four times. And I think earlier in response to questions asked by Mr. Johnson, you indicated three times in which you used --

A I said I stopped going back at '95. I had done some prior to '95. I just didn't go farther back and dig it out of my files.

Q What was the fourth time?

A I'd have to go back into my records, you know.

Q Okay. And the last sentence in this paragraph, 'So far none have been audited by the IRS.'

Had you discussed that fact with Diener or Lidji prior to your retention?

A No. I think I just threw a gratuitous comment in.

Q Were they aware that your valuation -- your prior valuations of restricted stock had not been audited by the IRS?

A I might have mentioned it since I never had a, you know, serious audit problem.

Q But you --

A It's good salesmanship.

Q Okay. Is it something you would have communicated to them prior to your retention as part of good salesmanship?

A Possibly, yeah. Actually, I consider the fact that I have never had -- never been in court and never been deposed before, as a very strong positive in my ability to write good reports.

MS. LARSON: I'm going to pass the witness.

CROSS-EXAMINATION

BY MR. PORTER:

Q Mr. Bohlmann, your valuation analysis which concludes that the fair market value of the roughly 10 million restricted shares of HRN had a

fair market value on February 25, 2000, do you -- is it your opinion that you have accurately determined the fair market value of the shares?

A Yes.

Q Why?

A As I said before, it's a very simple concept. In the execution it gets a little difficult. And at present value I selected the right discount rate and I did the calculations properly, and I wasn't trying to be biased in any direction. I just said, 'Hey, based on the numbers and the facts as presented, here's what it's worth.'

Q Your methodology I think you said is the simplest way to determine the value of these shares, but could other qualified appraisers in your view determine the value of these shares using different appraisal techniques?

A Yes.

Q And if they used those different appraisal techniques, in your mind, would you still anticipate that they would come up with a value using those techniques that is somewhere in the ball park of the value that you determined for those shares?

A Somewhat, yes.

Q Now, one of the experts in this case, Dr.

Bajaj, determined that the fair market value of the restricted shares was roughly 230 million, which is 200 million higher than the value you determined.

Do you agree that that valuation conclusion is reasonable?

A I do not.

Q Why not?

A I just can't visualize how. He'd have had to use a much higher price. I don't know what price he did use.

Q His per share price ultimately came out to be $23.00 per share, which is $7.00 above the IPO price.

A I can't imagine where he got it.

Q Okay. Now let's look at Exhibit 164, and I'd also like you to look at Exhibit 75. Mr. Johnson may have the rest of this. Look at Exhibit 164, and I note you used the -- your initial draft used the $12.00 per share price.

A Right.

Q Exhibit 75 from your -- which is a document that came from your file, was a February 7th draft of the prospectus. Actually, I think it was something that was filed with the SEC, was one of the early what they call red herrings.

A Yeah.

Q And they note in there that they estimate the public offering price will be between $11.00 and $13.00 per share.

A That's probably where I got the 12 bucks.

Q From Exhibit 75?

A Yeah.

Q Okay. Because at the time you started work on your valuation analysis the final IPO price hadn't been determined?

A Yeah. Back in my file you saw a bunch of spreadsheets that were marked out. That's when I was playing with it.

Q You made a --

A I had one here that's 13.

Q You made a comment earlier about Alan Greenspan's comments to Congress. I think you said, 'excessive exuberance.' I think he actually used the phrase 'irrational exuberance.' Does that ring a bell?

A It could be. I just remember 'exuberance.'

Q And that was before the Hotels.com --

A Yes.

Q -- or HRN IPO, correct?

A It was probably maybe three or four months prior to that.

Q Based on your knowledge, what were -- were there people in the investment community that were concerned about Mr. Greenspan's concerns about the market?

A Oh, that was a major impact on the news when he made that statement and everybody was saying, 'God, maybe we were wrong, you know. Maybe, you know, these dot coms are not going to go up forever.' And there was a lot of concern and the market basically paused, and the Dow Jones hit -- January 20th it hit its high and it hasn't gotten back there yet.

Q Was the NASDAQ also at an all time high?

A Their all time high was a little bit later, about a month or so later.

Q With respect to Exhibit 164, why would you -- and this is the last sentence. It says, 'So far none have been audited by the IRS,' referring to your -- referring to your restricted stock valuations.

Why would you think that someone who was hiring you to perform an appraisal would be interested in whether or not the IRS had ever

challenged one of your appraisal reports?

A It goes to your credibility, you know, the idea being do I do a good job. You know, even though Jerry Hesch said _________ you know, I'd like to re-enforce that. And it's good salesmanship. I'm a lousy salesman. So I developed a few techniques. My other partner, he retired, he was the salesman. I was the technician and the writer and he was the salesman.

Q Well, was the statement you made in this letter, Exhibit Number 164, true, and that is as of July 21, 2000 none of the restricted stock valuations that you had done for taxpayers had been audited by the IRS?

A Yes.

MR. PORTER: I have no further questions.

REDIRECT EXAMINATION

BY MR. JOHNSON:

Q Mr. Bohlmann, we got back the copies of those documents from your files, so I just wanted to go through some of them with you.

A Okay.

Q And John, I will let you know which one we're marking, but those are the copies.

First I want to go through some

handwritten notes, Mr. Bohlmann, the first three.

(Whereupon, the above-referred to documents were marked Exhibit Numbers 165, 166 and 167, respectively, for identification.)

BY MR. JOHNSON:

Q I'm going to show you, Mr. Bohlmann, first what's been marked as Exhibit 165, and that is the, for everybody else, handwritten note of January -- appears to be January 4th on the top.

Is that the date of January 4, 2000 in the upper right-hand corner?

A Mm-hmm. Yes.

Q Is that the date your wrote these notes?

A Yes.

Q And that's Jerry Hesch's name who you mentioned before?

A Yes.

Q Okay.

A Jerry called me and said, 'Contact this guy.'

Q Okay. Is this likely the first contact?

A Must be.

Q Okay. I can decipher most of it, but just for the record, why don't you read what's in these handwritten notes?

A 'Jerry Hesch. Contact -- business has been sold, or selling business. Earn-out, with an earn-out of some sort of performance. He estimates the value of around 200 million.' That's the double M. 'Sell deferred payment.' Jerry wasn't all that -- I don't know what the 'original 180 million' is either. The 'total 10,000 to 15,000" is my estimated to Jerry of what it would cost for the job. And then there's Bob Diener's telephone number.

Q Okay. Back up to the top there, it says 'Earn-out performance, estimated 200 million.'

Did Mr. Hesch tell you that the earn-out was estimated to be 200 million?

A No, just the total, the total overall value.

Q Overall value of what?

A Of Hotel Reservations, of this company. He was just saying that the total amount that was involved with my appraisal was around $200 million. It was just a number out of the air.

Q Okay. So I guess I'm not following you. So the thing you were going to be looking at was estimated to be worth 200 million?

A Yeah. Not the earn-out.

Q Okay. So his estimate of the stock was 200 million?

A Yeah.

Q Okay. Exhibit 166 is the -- January 5 on the top. Is that some notes you took on January 5? Is that a 5 there?

A It looks like it.

Q Okay.

A I must have called the next day.

Q So you think after Mr. Hesch contacted you, you called Robert Diener?

A Yeah.

Q Okay. Starting with the 10 percent on down, could you read that, what those say, so we all know?

A It says '10 percent of value.' And it says 'One day before the IPO.'

Q Okay.

A And 'P-E-R-F,' I don't know what the hell that means.

Q Do you know if that's a shorthand for performance?

A Possible. Yeah, it's probably performance. '4/1/95.' I don't know. To '3/37/2000.' It must have been something to do with

the contract, '2 1/2 times income before tax.'

Q You don't know what that refers to?

A No, I can't remember that. I never met the man before. This was a telephone call.

Q What does your writing of 'one day before IPO' there mean, or why did you do that; do you recall?

A No.

Q 167, Exhibit 167, again has a date on the upper right-hand corner. Is that February 16, 2000?

A Yes.

Q The date on which you took these notes?

A Yeah.

Q Okay. Why don't you, if you can, tell us what these handwritten notes say?

A '80 percent seller resistance. 68 plus or minus percentage of class A. Minority no vote position. Pratt studies much smaller blank,' I don't know.

'75, 80 percent,' I don't know what it means. 'Future costs cut by parent of USAI merger.' Oh, 'future cash.'

Q Before we go on, does that -- tell me if I'm right. I read that as 'future cash out by parent USAI'?

A Yes.
Q Is that what is says?
A Yes.
Q Okay. Below that it says 'merger'?
A Yeah. He was probably describing, or we were going over something about the details.
Q Did -- was this another conversation with Mr. Diener, or when did you make these notes?
A I believe this was a conversation with Diener, yeah.
Q Did you and he discuss the possibility of a future cash out or a merger with the parent?
A That doesn't ring a bell, no. I don't remember the context of that.
The next one is 'dribble out 1 percent.' That's the 144 and I was explaining that to him. '2 payees, i.e., 4 percent.' Oh, he was talking about a transfer to family of a percentage.
'Effect holder or low price.' I think he was asking me if he transferred would it effect anything and I basically told him, 'No.'
And I was talking about Pratt, Pratt's book, and most of his studies were much smaller dollar values than these.
Q And then in the box in the lower right-

hand corner it says, 'Tax Court.'

A Yeah, 'Opinion on upper limits.'

Q Do you know what that refers to?

A It doesn't ring a bell at the moment. 'Tax Court opinion on upper limits.' I had some reference material and I must have gone through some of the cases, but it's cold.

Q Going back to the top, '80 percent - Seller resistance,' how you read it, what was the seller's resistance?

A Oh, Jesus. This is a theory I developed many years ago based on psychological studies, okay, of negotiations. There is a price, if you've got a seller and buyer, okay, the seller is going to have a mind, 'Here's what I'm going to get.' And as the price offered goes down, the resistance goes up, okay, to a point where the guy that's trying to buy it is getting -- is pushing too hard and the resistance goes infinite, which means that's the bottom line. And that's where I was saying that generally in negotiations you can never get below 80 percent before you hit the wall. And that's been proven over and over again.

There is no such thing as a zero value in a negotiation, because -- you know, zero price,

because you hit the wall before you get to zero. And I remember talking about this. I told a lot of people, '80 percent is the place where you hit the wall,' with most sellers.

Q In the box on the right side you have '75 to 80 percent.' Was that your -- were those numbers discussed with Mr. Diener in this conversation?

A Could have been, yeah. I had been doing some of the earlier, you know, fooling around things and I was coming maybe in that range.

Q Do you know -- do you recall at all what you had done by this point, February 16th?

A No, not off-hand. You know, I can't remember sequences. February 16th. No, I hadn't done a hell of a lot at that point. I think that was probably, you know, based on other restricted companies that I looked at.

Q So you hadn't really looked into the details of HRN yet, but you were just sort of ball parking that this might be the range?

A Yes, probably true.

Q Okay.

A Because I had done -- as I said, I had done several of these, and because of Rule 144, you know, the discounts got pretty heavy.

Q You mentioned Pratt earlier today, and I see he's in your notes here I guess twice. Is he somebody you look to in his books and writings as someone who's authoritative on valuation issues?

A Shannon Pratt is the guru of this industry. I have met him. As a matter of fact, I met him when he was writing his first volume. He's a marvelous guy. He's gotten to be a little bit too self-selling now, but he really is bright. And he is I would say the best source that you can find anywhere.

Q 168 is the e-mail.

(Whereupon, the above-referred to document was marked as Exhibit Number 168 for identification.)

BY MR. JOHNSON:

Q Marked as Exhibit 168, Mr. Bohlmann, what appears to be a two page e-mail print-out of your file.

A Mm-hmm.

Q You sent this e-mail?

A 'To mitchell.'

Q At the top there's a 'To mprine.' Is that you?

A No. 'Subject forward: Contingency

payments.' This must have been something Bob gave me for who knows what.

Q Okay.

A Yeah, this is based on, you know, getting the contingent pay-out based on, you know, future earnings.

Q Well, we looked at a fax earlier that Bob had sent you talking about value and contingent payments.

A Yeah.

Q And this is one to Mr. Mitchell talking about paying -- value and payments.

A We must have been negotiating at this point. This was January 14th, and so they must have been negotiating the changes from future pay-out to a number of shares. That's the only thing I can figure.

Q Does that refresh your memory at all whether you evaluated the --

A I didn't base anything on that. No, I did nothing. This is just a piece of information.

Q Did you provide them with any information or advice while they were negotiating?

A No. No, that was not my function.

Q Mr. Bohlmann, we've marked as Exhibit 169

what appear to be some financial statements.

(Whereupon, the above-referred to document was marked as Exhibit Number 169 for identification.)

BY MR. JOHNSON:

Q Earlier in the day you had said that -- in connection with your work here that you looked at some financial statements.

Are these what you were referring to?

A Yeah.

Q Okay. Other than these, were there any others that you looked at? I didn't see any others in your file. But are these the financial statements you looked at?

A The ones in the prospectus are much more important.

Q Okay, yeah, we talked about the prospectus.

A They're much better than these.

Q Okay. But this is the universe, these two documents?

A Yeah.

Q Okay.

A I used to write prospectuses and do the financial statements and I know they're right.

Q We've marked as Exhibit 170 another document from your file, Mr. Bohlmann.

(Whereupon, the above-referred to document was marked as Exhibit Number 170 for identification.)

BY MR. JOHNSON:

Q I wanted to ask you if you could find the original, cause we have this copy here and I think they may have cut off the numbers, and I want to see what you have in your --

A I just stuck them back in here. I'm going to have to reorganize this whole file.

Q Do you see the number that was cut off on the bottom right-hand corner?

A Yeah, '3626943750.'

Q What is it, '36" --

A '3626943750.' And that is not my writing.

Q Is any of the handwriting there your writing?

A Where it says '5,760,000 after tax .10 a share,' is mine.

Q Okay. But the other writing that says, 'Projected contingent pay-out,' that's not yours?

A That's not me.

Q Do you recognize whose it is?

A I have no idea. Probably whoever put this -- sent this to me.

Q Okay.

A Obviously, this is when they were negotiating I guess.

Q Marked as Exhibit 171, Mr. Bohlmann, another document from your file.

(Whereupon, the above-referred to document was marked as Exhibit Number 171 for identification.)

BY MR. JOHNSON:

Q Do you recognize that?

A Yeah. Let's see. Okay, yeah. Yeah, these are more financial statements.

Q And this was -- do you know who sent this to you? It's not addressed to you.

A No.

Q Would it have been Mr. Diener who sent this on to you?

A Must have, yeah.

Q Or maybe Mr. Lidji; he appears to be cc'd.

A Yeah. One of the two did.

Q Okay.

A I didn't use it.

Q This didn't impact your analysis?

A No.

Q Okay.

A I stick all this stuff in my file.

Q Marked as Exhibit 172, Mr. Bohlmann, a one page letter dated October 18, 2000.

(Whereupon, the above-referred to document was marked as Exhibit Number 172 for identification.)

BY MR. JOHNSON:

Q Is this a letter you sent to Mr. Diener?

A Yeah.

Q In October, 2000?

A The final, final, final.

Q So this was when the report was finalized and bound and sent on?

A Yeah.

Q Okay. You said, 'It's been an interesting assignment.' Why did you say that?

A The complexity. I love complex items. And permitted me to buy some of the stock back then. I was just complimenting Bob. I would not -- I don't invest in individual securities, period.

Q So I take it at this point you -- in October you knew that the stock had done quite well?

A Apparently right about that time, yeah.

And I forget how much it had gone up. It went almost to 35 before it took a nose dive. I can't remember.

Q But from your letter here it had gone up from the $16.00?

A Yeah. Oh, yeah.

Q You said it was interesting because it was one of the more complex -- or because of its complexity. Would you say it's been -- was one of the more complex restricted stock valuations you had done?

A Yeah. Yeah, usually the other ones were fairly straightforward. You know, this one, you know, the earn-out, just had difficulty following Mr. Lidji's logic.

Q Okay. That's all I have.

RECROSS-EXAMINATION

BY MS. LARSON:

Q Mr. Bohlmann, what did you do to prepare for today's deposition?

A I reviewed the file.

Q Did you meet with anyone?

A No. I talked to John on the phone a couple times, but that was more scheduling.

Q Did you discuss anything other than

scheduling with Mr. Porter?
A Just general concepts.
Q When you say 'general concepts,' are you referring to scheduling concepts or something else?
A No, just, you know, what was it about. I was asking, you know, what kind of questions I was going to get. And he said he didn't know. He did not coach me.
Q What did he tell you the deposition was going to be about?
A About this report.
Q Anything else?
A Not really. No, nothing specific.
Q Anything general?
A Oh, he -- that was in a prior conversation where he told me there were two reports and they used the lower one. That wasn't in our conversation over the weekend at all.
MR. JOHNSON: Used the higher valuation?
THE WITNESS: Yeah, higher valuation, lower discount. Yeah.
BY MS. LARSON:
Q Did you talk with anyone else in the month preceding today's deposition relating to this matter?

A Well, I discussed the concept with my wife.

Q Anyone else?

A No.

Q And apart from the file that you brought with you today, did you review any documents in preparation -- any other documents in preparation for this deposition?

A No.

Q Have you seen the expert reports submitted by the parties' experts in this case?

A No. I'd like to though. I love to look at other people's work.

MS. LARSON: I have no further questions.

RECROSS-EXAMINATION

BY MR. PORTER:

Q Just so the record's clear, do you recall talking to Graham Kinney in our office about scheduling your deposition?

A Oh, yes. Yeah.

Q Okay.

A And a couple of e-mails.

Q Right. So he talked to you about scheduling?

A Yeah.

Q But not the substance of your testimony?

A No.

Q Okay.

A This thing got changed about twelve times, I think.

MR. PORTER: Okay, that's all I have.

MR. JOHNSON: Thank you.

(Whereupon, the deposition was adjourned at 4:10 p.m. Signature and formalities were not waived.)

STATE OF FLORIDA )
) SS.:
COUNTY OF BROWARD )

I HEREBY CERTIFY that I have read the foregoing deposition by me given, and that the statements contained therein are true and correct to the best of my knowledge and belief.

______________________________

DAVID J. BOHLMANN

Sworn to and subscribed before me this

______ day of _____________, 2006.

______________________________

Notary Public

**ERRATA SHEET**

PURSUANT TO RULE 30(e) of the Federal Rules of Civil Procedure, this deposition is being submitted to you for examination, reading and signing.

PLEASE DO NOT WRITE on the transcript. Any changes in form or substance you desire to make should be entered upon this sheet as follows:

| PAGE/LINE | CHANGE | REASON |
|---|---|---|
| | | |

# C E R T I F I C A T E

STATE OF FLORIDA )
) SS.:
COUNTY OF BROWARD )

I, CLAUDETTE FROST, Court Reporter/Notary Public in and for the State of Florida at Large, do hereby certify that I was authorized to and did report the foregoing deposition of DAVID J. BOHLMANN, a witness herein; that the deponent was first duly sworn by me; signature and formalities were not waived; that the foregoing pages numbered 1 through 121, inclusive, constitute a true and accurate record thereof.

I further certify that I am not of counsel; I am not related to nor employed by an attorney to this action; I am not financially interested in the outcome thereof.

Witness my hand and seal this ____ day of ______, 2006, in the City of Fort Lauderdale, County of Broward, State of Florida.

CLAUDETTE FROST

Look-See Concordance Report

- - -

UNIQUE WORDS: 1,974
TOTAL OCCURRENCES: 6,668
NOISE WORDS: 384
TOTAL WORDS IN FILE: 20,350

- - -

SINGLE FILE CONCORDANCE

- - -

CASE SENSITIVE

- - -

COVER PAGES = 4

- - -

INCLUDES ALL TEXT OCCURRENCES

- - -

DATES ON

- - -

INCLUDES PURE NUMBERS

- - -

POSSESSIVE FORMS ON

## – DATES –

**4/1/95** [1]
*105:24*
**February, 2000** [2]
*51:5; 58:2*
**February 7th** [1]
*99:22*
**February 16, 2000** [1]
*106:10*
**February 16th** [2]
*109:12, 14*
**February 25** [1]
*52:19*
**February 25, 2000** [2]
*52:16; 98:1*
**January** [1]
*103:8*
**January, 2000** [1]
*58:2*
**January 4, 2000** [1]
*103:10*
**January 4th** [1]
*103:9*
**January 5** [2]
*105:4, 5*
**January 14th** [1]
*111:14*
**January 20th** [1]
*101:13*
**July, 2000** [1]
*84:25*
**July 21, 2000** [5]
*83:2; 84:4, 10; 92:24; 102:12*
**July 21st** [3]
*38:25; 95:21, 22*
**October** [2]
*39:7; 115:24*
**October, 2000** [1]
*115:12*
**October 18, 2000** [1]
*115:5*

## – $ –

**$100** [1]
*81:9*
**$100.00** [1]
*20:12*
**$11.00** [1]
*100:3*
**$12.00** [3]
*93:15, 16; 99:19*
**$13.00** [1]
*100:4*
**$14.00** [2]
*90:21; 91:6*
**$15.00** [1]
*91:6*
**$16.00** [16]
*29:24; 30:6; 31:20, 24; 62:25; 65:18, 25; 66:4, 5, 11; 72:7; 80:14; 86:15, 16; 91:6; 116:5*
**$200** [1]
*104:20*
**$23.00** [1]
*99:12*
**$50** [2]
*10:17; 85:23*
**$50.00** [1]
*91:4*
**$6,000.00** [1]
*27:15*
**$7.00** [1]
*99:12*

## – 1 –

**1** [2]
*107:15; 122:11*
**1.38** [3]
*68:15, 19, 23*
**1/2** [1]
*106:1*
**10** [4]
*97:25; 105:13, 16; 113:20*
**10,000** [1]
*104:7*
**10.3** [1]
*70:6*
**1000** [1]
*21:14*
**107** [2]
*89:19, 21*
**115** [2]
*51:2; 89:5*
**12** [1]
*100:5*
**12.7** [1]
*70:9*
**121** [1]
*122:11*
**13** [1]
*100:15*
**140** [6]
*8:9; 57:12, 18; 61:24; 63:3, 4*
**144** [7]
*36:4; 37:10; 38:1, 2; 45:18; 107:16; 109:24*
**147** [1]
*15:17*
**14th** [1]
*111:14*
**15** [7]
*74:5, 8, 12; 75:2; 76:15, 19; 78:19*
**15,000** [1]
*104:7*
**150** [2]
*63:4, 13*
**16** [4]
*84:19; 86:17; 93:16; 106:10*
**1600** [1]
*20:20*
**162** [11]
*42:4, 7, 18, 22; 45:6; 46:6, 10; 49:15; 88:2, 4, 11*
**163** [3]
*52:6, 9; 89:7*
**164** [6]
*92:20, 24; 99:15, 18; 101:18; 102:11*
**165** [2]
*103:3, 7*
**166** [2]
*103:3; 105:4*
**167** [3]
*103:4; 106:9*
**168** [3]
*110:12, 14, 17*
**169** [2]
*111:25; 112:3*
**16th** [2]
*109:12, 14*
**17** [2]
*73:3; 74:8*
**170** [2]
*113:1, 4*
**171** [2]
*114:6, 9*
**172** [2]
*115:4, 7*
**18** [4]
*42:16; 48:1; 88:11; 115:5*
**180** [1]
*104:6*
**1980** [3]
*6:4; 11:13, 14*
**1980's** [1]
*12:16*
**1991** [1]
*54:15*

## – 2 –

**2** [2]
*106:1; 107:16*
**2,500** [1]
*27:17*
**20** [6]
*74:5, 8, 12; 75:2; 76:15; 78:19*
**200** [8]
*70:15; 99:3; 104:4, 12, 14, 24; 105:2*
**2000** [25]
*9:24; 13:25; 14:3; 17:12, 16; 20:23, 24; 28:15; 36:12; 51:5; 52:16; 56:10; 58:2, 3; 83:3; 84:4, 10; 85:1; 92:25; 98:1; 102:12; 103:10; 106:10; 115:5, 12*
**2000/2001** [1]
*14:18*
**2006** [2]
*120:16; 122:19*
**20th** [1]
*101:13*
**21** [5]
*83:3; 84:4, 10; 92:24; 102:12*
**21st** [3]
*38:25; 95:21, 22*
**225** [1]
*15:18*
**230** [1]
*99:2*
**239** [1]
*75:11*
**25** [6]
*52:16, 19; 54:15; 69:17, 19; 98:1*
**250** [1]
*7:16*
**29** [1]
*46:24*

## – 3 –

**3** [1]
*76:18*
**3/37/2000** [1]
*105:25*
**30** [8]
*15:18; 19:3; 24:20; 34:8; 42:16; 69:4; 88:11; 121:3*
**3000** [1]
*13:25*
**305** [1]
*93:8*
**32** [1]
*74:6*
**3460** [1]
*7:24*
**3475** [2]
*53:2, 7*
**3477** [1]
*62:22*
**3486** [1]
*52:7*
**35** [3]
*64:19; 81:23; 116:2*
**36** [1]
*113:16*
**3626943750** [2]
*113:15, 17*
**37** [1]
*74:6*

## – 4 –

**4** [4]
*53:20; 89:8; 103:10; 107:17*
**4/1/95** [1]
*105:24*
**40** [4]
*23:14; 24:20; 34:8, 17*
**400** [1]
*74:24*
**4:10** [1]
*119:9*
**4th** [1]
*103:9*

## – 5 –

**5** [9]
*85:7, 10, 15, 21; 86:3, 10; 105:4, 5, 6*
**5,760,000** [1]
*113:20*
**5.4** [1]
*53:9*
**50** [5]
*18:18; 19:18; 80:25; 81:3; 91:9*
**50/50** [1]
*81:9*
**500** [4]
*7:13; 10:17; 74:20, 23*
**5000** [1]
*54:24*
**529-1851** [1]
*93:11*
**54** [1]
*15:14*
**59** [1]
*17:5*

## – 6 –

**6** [1]
*76:14*
**68** [2]
*25:4; 106:16*

## – 7 –

**7** [1]
*75:23*
**70** [1]
*58:3*
**7000** [2]
*69:19; 71:6*
**75** [9]
*8:20; 9:16; 28:12; 30:25; 99:16, 21; 100:6; 106:20; 109:5*
**780** [1]
*68:12*
**79** [1]
*6:4*
**7th** [1]
*99:23*

## – 8 –

**8** [1]
*85:7*
**80** [6]
*106:16, 20; 108:8, 21; 109:3, 6*
**8000** [1]
*69:20*
**84** [2]
*5:11*
**85** [3]
*12:1; 13:11, 15*
**87** [1]
*55:13*
**88** [1]
*55:12*

**– 9 –**

**9,999,000** [1]
*26:20*
**9,999,900** [2]
*17:24; 52:17*
**90's** [2]
*76:10*
**95** [7]
*14:15; 18:14, 15; 23:20; 37:2; 96:17, 18*
**97** [5]
*18:19; 19:2, 13; 23:20, 21*
**98** [1]
*55:10*
**99** [1]
*17:13*

**– A –**

**Abbott** [1]
*10:8*
**ability** [1]
*97:18*
**able** [4]
*27:14; 38:4; 63:23; 79:3*
**above-referred** [9]
*42:6; 52:8; 92:19; 103:2; 110:13; 112:2; 113:3; 114:8; 115:6*
**Absolutely** [1]
*30:8*
**absolutely** [1]
*91:21*
**academic** [2]
*35:21; 54:22*
**accept** [1]
*65:17*
**acceptable** [1]
*23:6*
**Acceptance** [1]
*10:21*
**accepted** [5]
*43:14, 20; 46:12, 15; 85:17*
**access** [1]
*78:3*
**accordance** [1]
*52:15*
**according** [1]
*91:19*
**account** [4]
*53:16, 19; 80:19; 82:20*
**accounting** [2]
*73:23; 82:8*
**accounts** [1]
*56:19*
**accurate** [3]
*88:13; 91:19; 122:12*
**accurately** [1]
*98:2*
**achieved** [2]
*78:18, 22*
**acquisition** [2]
*10:23; 11:16*
**acquisitions** [2]
*10:24; 11:7*
**acted** [1]
*76:25*
**action** [1]
*122:16*
**active** [1]
*10:22*
**actual** [5]
*44:11; 48:21; 53:6; 69:6; 93:15*
**add** [4]
*8:16; 66:22; 68:15; 74:12*
**added** [2]
*76:15; 78:24*
**adding** [2]
*73:5; 74:8*
**addition** [1]
*76:18*
**additional** [4]
*26:16; 53:12; 73:6; 76:17*
**address** [1]
*61:17*
**addressed** [1]
*114:16*
**adjourned** [1]
*119:8*
**adjunct** [1]
*21:17*
**adjusting** [1]
*66:11*
**administered** [1]
*13:18*
**adult** [1]
*22:23*
**advantage** [1]
*90:22*
**advice** [1]
*111:23*
**advising** [1]
*24:19*
**advisors** [1]
*85:13*
**affect** [1]
*39:13*
**affected** [1]
*69:4*
**affects** [1]
*77:3*
**afternoon** [1]
*7:2*
**agent** [3]
*23:8; 56:13, 15*
**agree** [2]
*46:12; 99:4*
**agreed** [1]
*7:2*
**agreeing** [1]
*82:24*
**air** [1]
*104:21*
**Airline** [1]
*56:4*
**airlines** [1]
*56:3*
**Alan** [1]
*100:16*
**American** [2]
*15:22; 56:4*
**amount** [2]
*22:15; 104:19*
**amounts** [2]
*45:19; 73:6*
**analysis** [20]
*10:11; 29:4, 5, 11; 33:8, 9; 41:22; 44:10; 46:10; 47:20; 48:25; 75:16; 80:18, 24; 86:6; 94:12; 96:8; 97:23; 100:9; 114:25*
**analyst** [1]
*10:7*
**analytical** [1]
*74:15*
**analyze** [1]
*33:16*
**Anchor** [1]
*10:13*
**ancient** [1]
*18:15*
**annual** [2]
*68:21; 69:16*
**answer** [7]
*29:18; 32:13; 36:21; 45:23; 46:3; 92:16; 95:20*
**answered** [1]
*88:8*
**answers** [1]
*26:4*
**anticipate** [1]
*98:20*
**Anybody** [1]
*60:19*
**anybody** [4]
*11:11; 46:4; 47:23; 83:8*
**anyway** [1]
*80:10*
**Anywhere** [1]
*79:4*
**anywhere** [2]
*80:18; 110:11*
**apart** [1]
*118:5*
**Apparently** [2]
*42:11; 115:25*
**appear** [1]
*112:1*
**appearing** [1]
*93:5*
**appears** [4]
*90:15; 103:9; 110:18; 114:21*
**appellate** [1]
*5:17*
**applicable** [1]
*47:14*
**application** [1]
*44:11*
**applied** [3]
*44:13; 68:4; 71:13*
**applies** [2]
*46:20; 67:13*
**apply** [5]
*45:22; 48:11, 17; 68:9; 70:5*
**Appraisal** [1]
*12:23*
**appraisal** [16]
*5:12; 6:2; 11:16, 21, 24; 12:15; 15:4; 52:16; 90:25; 92:1; 95:2; 98:17, 19; 101:24; 102:1; 104:20*
**Appraisals** [1]
*5:7*
**appraisals** [2]
*5:7, 8*
**appraised** [2]
*15:11; 18:11*
**appraiser** [6]
*11:22; 12:12, 22; 13:8, 13; 14:12*
**Appraisers** [7]
*13:3, 4, 19, 23; 15:20, 22; 16:3*
**appraisers** [4]
*12:24; 13:21; 28:11; 98:15*
**appreciate** [1]
*7:1*
**approach** [20]
*43:11, 16, 18, 20, 25; 46:11, 13, 16; 47:9, 19, 23; 48:10; 67:19; 70:8, 18; 72:18; 81:18; 91:11; 96:1*
**approaches** [2]
*43:8; 45:6*
**appropriate** [5]
*29:14; 30:10; 33:25; 44:8; 67:16*
**approved** [2]
*12:21; 38:5*
**approximately** [1]
*91:3*
**area** [3]
*44:20; 58:7; 93:8*
**arrangement** [1]
*22:13*
**arrived** [2]
*25:21; 74:8*
**article** [3]
*54:21, 23, 25*
**articles** [1]
*50:3*
**ASA** [4]
*12:24; 15:22; 16:1, 9*
**aside** [1]
*32:16*
**asking** [4]
*6:8; 24:16; 107:20; 117:6*
**assemblies** [1]
*10:15*
**assets** [5]
*15:2, 5, 10; 30:20, 23*
**assign** [1]
*64:13*
**assignment** [1]
*115:18*
**assistant** [1]
*10:7*
**Associates** [6]
*75:7, 10, 14, 17; 78:17; 79:25*
**Assume** [1]
*29:11*
**assume** [2]
*68:19; 83:14*
**assumed** [1]
*65:23*
**Assuming** [1]
*62:15*
**assuming** [6]
*29:6; 66:3, 15; 85:7; 86:6, 14*
**assumption** [1]
*83:19*
**attached** [2]
*38:22; 51:3*
**attempt** [1]
*59:21*
**attorney** [3]
*5:17; 87:4; 122:15*
**attorneys** [2]
*6:9; 21:14*
**audit** [1]
*97:9*
**audited** [4]
*96:24; 97:7; 101:20; 102:14*
**authoritative** [1]
*110:4*
**authorized** [2]
*72:3; 122:7*
**automatically** [1]
*50:8*
**available** [3]
*45:14; 66:2; 85:4*
**average** [1]
*63:10*
**aware** [1]
*97:5*

**– B –**

**badly** [1]
*50:22*
**Bajaj** [3]
*49:17, 22; 99:1*
**Bajaj's** [2]
*50:2, 12*
**Baker** [3]
*7:6, 9, 12*
**balance** [2]
*9:9; 27:18*
**ball** [2]
*98:22; 109:19*
**balloon** [1]
*57:10*
**bank** [5]

19:2, 4, 6, 7
**bankruptcy** [1]
11:5
**base** [2]
63:2; 111:20
**Based** [1]
101:3
**based** [16]
33:16; 47:16; 51:14; 63:12, 15; 71:14, 16; 73:18; 74:18; 93:15; 96:7; 98:11; 108:12; 109:16; 111:4, 5
**basic** [7]
15:1, 7; 38:25; 44:17; 46:2; 85:2, 9
**Basically** [5]
5:8; 23:4; 35:6; 45:9; 76:23
**basically** [15]
10:11; 15:15; 23:9; 24:22; 33:12; 37:12; 39:10; 45:11; 57:19; 58:17; 67:17; 74:18; 87:12; 101:12; 107:21
**basis** [2]
29:5; 55:17
**Bate** [3]
52:7; 53:2; 62:22
**Bates** [3]
7:23; 8:11; 92:25
**bear** [3]
76:24; 77:8, 13
**beautiful** [1]
69:21
**begins** [1]
56:21
**behind** [1]
30:9
**belief** [2]
59:3; 120:9
**believe** [9]
37:24; 55:17; 60:25; 61:7; 70:10; 78:1; 84:19; 94:11; 107:9
**believed** [1]
63:8
**bell** [3]
100:20; 107:13; 108:4
**belonged** [1]
23:1
**benchmark** [1]
78:23
**benefit** [1]
6:13
**bet** [1]
15:17
**biased** [1]
98:10
**bigger** [1]
70:25
**bill** [3]
7:6, 13, 15
**bill's** [1]
27:7
**billed** [1]
7:9
**bind** [1]
40:14
**binder** [1]
25:4
**binders** [2]
8:21; 89:20
**bingo** [1]
59:13
**bit** [4]
40:6; 69:5; 101:16; 110:8
**Black** [4]
47:5, 6, 13, 17
**blah** [3]
67:21
**blank** [1]
106:18
**block** [2]
19:3; 86:11
**blockage** [1]
37:17
**blocks** [2]
33:9; 85:18
**Bob** [25]
25:7; 26:3; 32:8, 13; 35:5, 6; 39:19; 60:18; 88:24; 89:2, 12; 90:4, 11; 91:13, 17; 93:4, 23; 94:20, 21, 22; 104:9; 111:1, 7; 115:21
**BOHLMANN** [2]
120:12; 122:8
**Bohlmann** [19]
5:4; 7:2, 21; 10:4; 25:3; 29:19; 52:6; 87:1; 92:23; 97:23; 102:19; 103:1, 6; 110:17; 111:25; 113:2; 114:6; 115:4; 116:19
**Bohlmann's** [1]
8:12
**bond** [4]
69:3, 4, 24; 70:23
**bonds** [1]
68:24
**book** [11]
37:18; 43:12, 13, 18; 44:5, 22; 45:3; 49:11; 67:7; 68:12; 107:23
**bookkeeping** [1]
27:19
**books** [7]
14:11; 30:23; 49:7; 67:11, 18, 25; 110:3
**boom** [1]
63:5
**bother** [1]
85:13
**Botts** [3]
7:6, 9, 12
**bought** [4]
10:25; 19:18; 48:24; 70:14
**bound** [2]
40:12; 115:15
**box** [2]
107:25; 109:5
**boys** [1]
32:7
**break** [7]
6:19, 21; 34:15, 18; 41:25; 81:21; 86:22
**breaks** [1]
69:18
**Brian** [5]
35:6; 90:12; 91:14, 17
**brief** [1]
88:1
**briefly** [2]
10:5; 16:19
**briefs** [1]
5:21
**bright** [1]
110:9
**broad** [1]
78:12
**broke** [2]
69:17, 19
**broker** [2]
32:6; 85:12
**Brokers** [1]
85:9
**brokers** [1]
32:10
**Brothers** [2]
30:5; 85:24
**BROWARD** [2]
120:3; 122:4
**Broward** [1]
122:20
**bubble** [1]
63:6
**bucks** [3]
7:13; 70:15; 100:5
**build** [2]
66:18; 70:22
**building** [1]
68:14
**builds** [1]
67:17
**built** [3]
44:16; 67:7; 82:16
**built-out** [1]
66:21
**built-up** [7]
67:2, 25; 68:14; 73:2; 74:12; 76:15; 78:24
**bunch** [1]
100:11
**Business** [12]
5:8; 12:22; 13:2, 19, 23; 15:20; 16:3; 34:9; 42:11; 50:4; 77:24; 94:1
**business** [28]
5:5, 13; 11:16, 21; 12:15, 22, 23; 13:8, 13, 21; 14:12; 15:24; 16:8; 30:19; 31:10, 12, 13; 45:4; 49:24; 56:1, 18; 58:10, 23; 59:5; 73:13, 16; 104:1, 2
**businesses** [1]
44:9
**buy** [5]
32:19; 33:8; 85:18; 108:17; 115:20
**buyer** [3]
33:6; 85:25; 108:14
**buyer's** [1]
32:21
**buyers** [1]
64:2
**buying** [1]
19:17
**BVS** [10]
41:7, 15, 20; 42:17; 94:2, 5, 24; 95:13; 96:2, 5

**– C –**

**cables** [1]
19:18
**calculate** [1]
74:17
**calculation** [2]
69:21; 72:11
**calculations** [4]
65:22; 68:18; 75:2; 98:9
**California** [1]
59:12
**call** [10]
59:11; 66:21; 67:2; 69:1, 8; 70:3; 73:9; 78:5; 99:25; 106:4
**calls** [1]
47:15
**Cambridge** [6]
75:7, 10, 14, 17; 78:17; 79:25
**cap** [3]
71:25; 72:4
**capacity** [1]
71:3
**capital** [9]
70:22; 75:11, 13, 25; 76:7; 78:17, 22; 79:1; 86:2
**captured** [1]
72:8
**car** [1]
71:5
**care** [2]
66:9; 72:1
**Caribbean** [1]
73:24
**carry** [1]
70:23
**case** [15]
14:25; 23:23; 25:21; 35:24; 37:17; 38:24; 45:15; 49:11; 50:23; 68:10, 11; 76:22; 78:25; 98:25; 118:11
**cases** [3]
14:23; 43:19; 108:7
**cash** [17]
19:19; 30:15, 20, 23; 32:23; 33:5, 11, 12, 19, 23, 24; 45:20; 46:1; 86:17; 106:22, 24; 107:12
**CBA** [2]
14:6; 16:17
**CBA's** [1]
14:4
**cc'd** [1]
114:21
**CD's** [1]
63:9
**cent** [1]
20:12
**CEO** [1]
61:9
**certifications** [2]
14:11; 16:16
**certified** [7]
12:21; 13:7, 8, 12, 21, 22; 14:12
**CERTIFY** [1]
120:6
**certify** [2]
122:7, 14
**chain** [1]
23:10
**challenged** [1]
102:1
**chances** [1]
80:25
**CHANGE** [1]
121:12
**change** [11]
39:6; 53:23; 77:6; 90:10, 16, 18, 20, 21, 24; 91:13, 25
**changed** [5]
91:1, 5, 9, 16; 119:4
**changes** [10]
39:5, 9, 10, 12; 65:19; 91:18, 22, 23; 111:15; 121:9
**changing** [1]
91:15
**chapters** [2]
44:10; 67:12
**charged** [1]
27:5
**chart** [2]
44:20; 70:3
**check** [1]
75:3
**Chemistry** [1]
16:23
**Chicago** [4]
10:8; 16:24; 17:2; 69:15
**Chief** [1]
10:15
**Chris** [3]
43:11; 44:23, 24
**City** [1]
122:19
**Civil** [1]
121:4
**civil** [1]
6:5
**class** [1]
106:17
**CLAUDETTE** [2]
122:5, 22
**clear** [4]
8:11; 39:1; 63:5; 118:17
**client** [2]
24:18, 19
**clients** [2]
18:23; 21:20
**clipped** [2]
26:8, 10
**closing** [1]
72:6

**coach** [1]
117:8
**code** [1]
93:8
**coincidence** [1]
72:7
**cold** [3]
6:21; 10:3; 108:7
**com** [4]
32:11; 57:9; 76:10; 78:7
**comfortable** [3]
30:6; 95:18, 19
**coming** [13]
7:1; 14:1; 63:7; 76:25; 77:9, 14, 18; 94:9, 23, 24; 95:8, 14; 109:10
**comment** [2]
97:4; 100:16
**comments** [6]
49:23, 24; 90:11; 91:13, 16; 100:17
**commerce** [2]
57:5; 58:7
**common** [2]
20:9; 69:14
**communicated** [1]
97:13
**community** [1]
101:4
**companies** [23]
11:18; 19:17; 34:7; 45:12; 54:24; 55:2, 5, 8, 15; 57:9; 60:2, 7; 67:15; 68:10; 69:22; 70:2; 75:16; 76:6, 17; 79:3, 20; 81:1; 109:17
**Company** [3]
10:14; 11:1; 60:12
**company** [40]
10:21, 22; 11:1, 2, 6; 18:6, 12, 16, 21, 23; 19:13; 23:11; 32:11; 34:13; 35:1, 11, 16; 56:25; 57:2, 11, 16; 58:9; 60:16; 61:15, 23; 65:17; 67:21; 68:2; 70:2, 5, 25; 71:8, 17; 72:1, 9; 74:21; 86:1; 89:9, 13; 104:18
**company's** [3]
32:3; 62:24; 71:14
**compensated** [1]
7:4
**competitors** [3]
55:15, 18, 23
**compilations** [1]
54:12
**complete** [6]
14:9; 42:16; 88:12, 14, 16, 18
**completed** [4]
20:14; 38:23; 40:8; 94:3
**Completely** [1]
85:2
**completely** [2]
6:5; 19:25
**complex** [6]
51:8, 13, 19; 115:19; 116:8, 10
**complexity** [2]
115:19; 116:9
**complicated** [9]
22:13; 26:1, 2; 39:3; 45:25; 51:10, 12, 25; 52:3
**complications** [2]
47:21; 49:1
**complimentary** [2]
49:19, 25
**complimenting** [1]
115:21
**component** [1]
69:8
**components** [2]
82:5, 7
**computer** [5]
10:7, 12; 44:16; 55:13; 56:8
**coms** [2]
76:4; 101:10
**concentrate** [1]
14:14
**concentration** [1]
16:24
**concept** [6]
45:10; 59:20; 66:18; 74:15; 98:7; 118:1
**concepts** [4]
64:12; 117:2, 3, 4
**concern** [1]
101:11
**concerned** [2]
95:13; 101:5
**concerning** [1]
34:25
**concerns** [2]
25:22; 101:5
**concludes** [1]
97:24
**conclusion** [3]
41:16, 17; 99:5
**conclusions** [1]
40:16
**conditions** [1]
63:18
**confidential** [1]
18:22
**confirm** [1]
78:19
**confirmation** [1]
58:13
**Congress** [2]
77:16; 100:17
**connected** [1]
72:15
**connection** [4]
14:22; 36:18; 59:22; 112:7
**conservative** [1]
81:18
**consider** [1]
97:15
**consideration** [1]
44:6
**considered** [1]
31:19
**considering** [1]
67:20
**consist** [1]
14:23
**Consolidated** [1]
10:25
**constitute** [1]
122:12
**consultant** [2]
5:13; 10:10
**consultants** [1]
77:25
**consulted** [1]
28:4
**Consulting** [1]
5:7
**Contact** [2]
103:19; 104:1
**contact** [3]
24:1; 86:4; 103:21
**contacted** [2]
28:8; 105:10
**contained** [1]
120:8
**context** [2]
59:16; 107:14
**Contingency** [1]
110:25
**contingent** [7]
26:13, 14, 21, 22; 111:5, 8; 113:23
**continuing** [1]
14:7
**contract** [4]
20:2; 27:3; 58:19; 106:1
**contractual** [1]
83:13
**contractually** [2]
26:17, 25
**Controller** [1]
10:13
**conversation** [5]
107:7, 9; 109:7; 117:15, 17
**conversations** [1]
89:17
**converted** [1]
20:8
**convertible** [3]
19:19, 20, 22
**convicted** [1]
22:25
**copied** [2]
9:4, 9
**copies** [8]
7:11; 8:8; 39:4; 40:10, 13; 55:20; 102:19, 24
**copy** [15]
9:1, 13; 36:1; 40:12, 14, 24; 41:24; 42:1; 43:12; 51:2; 90:5, 7; 94:2, 4; 113:8
**copying** [1]
8:9
**corner** [4]
103:11; 106:10; 108:1; 113:14
**Corporation** [4]
10:16, 18, 20, 21
**corporation** [5]
5:2, 3, 6, 9; 10:19
**correctly** [1]
88:9
**Cory** [1]
8:10
**cost** [5]
7:13; 69:24, 25; 85:8; 104:8
**costs** [2]
85:9; 106:21
**Coughing** [2]
10:2; 34:14
**coughing** [1]
6:22
**counsel** [1]
122:14
**count** [1]
82:3
**counter** [1]
18:17
**country** [2]
21:21; 33:17
**COUNTY** [2]
120:3; 122:4
**County** [1]
122:19
**couple** [7]
11:17; 41:10; 43:7; 56:24; 91:18; 116:24; 118:22
**Coupling** [1]
10:13
**course** [3]
15:3; 37:9; 79:22
**courses** [3]
12:17; 14:9; 17:1
**Court** [4]
5:19; 108:1, 5; 122:5
**court** [6]
6:13, 16; 15:9; 43:19, 21; 97:16
**courts** [3]
43:14, 15, 20
**cover** [10]
8:8, 24; 9:5; 31:5; 52:14; 74:3; 81:5, 19; 82:17
**covered** [2]
64:23, 25
**CPA** [2]
16:10; 22:1
**crazy** [1]
83:24
**created** [3]
56:4; 67:4, 8
**credibility** [1]
102:2
**critique** [2]
50:2, 25
**critiques** [4]
49:18, 20; 50:6, 12
**CROSS-EXAMINATION** [2]
87:22; 97:21
**currencies** [1]
73:14
**currency** [1]
73:19
**current** [5]
14:25; 15:1; 34:10; 35:2; 73:10
**currently** [2]
5:18; 56:25
**customers** [1]
58:20
**cut** [4]
27:15; 106:21; 113:9, 13

**– D –**

**Dallas** [1]
87:4
**damn** [2]
65:10; 73:25
**data** [3]
54:11; 69:20; 71:6
**database** [1]
69:15
**date** [13]
17:15; 37:19; 38:25; 52:20, 21, 23; 84:4; 85:4; 103:10, 13; 106:9, 12
**dated** [2]
92:24; 115:5
**daughter** [1]
73:23
**DAVID** [2]
120:12; 122:8
**day** [13]
34:9; 50:4; 52:25; 54:9; 69:23; 72:6; 105:9, 17; 106:5; 112:6; 120:16; 122:18
**days** [2]
10:16; 32:12
**DCF** [1]
30:15
**deal** [7]
21:11; 24:7; 26:18; 34:13; 35:20; 51:8, 18
**dealt** [1]
29:16
**decent** [1]
59:13
**decimal** [1]
96:9
**decipher** [1]
103:23
**decision** [1]
33:10
**decline** [7]
60:14; 61:3; 62:2, 10, 25; 64:9; 81:2
**declines** [3]
62:6, 12, 19
**declining** [1]
64:14
**deferred** [1]
104:5
**definitely** [3]
37:14; 61:13; 79:10
**Degree** [1]
17:4
**degree** [1]
16:21
**degrees** [1]
96:10
**deliberate** [1]

20:10
department [2] 21:15; 73:24
dependent [2] 32:22; 72:15
depending [4] 90:11, 17, 18; 91:13
depends [1] 33:23
deponent [1] 122:9
deposed [2] 15:9; 97:17
deposition [11] 6:1; 7:3; 116:20; 117:9, 24; 118:8, 19; 119:8; 120:7; 121:4; 122:8
describe [7] 10:4; 16:19; 32:15; 43:16, 24; 51:8; 69:11
described [4] 26:8; 31:9, 12; 91:20
describing [1] 107:5
description [1] 14:10
designated [2] 12:21; 21:2
designations [1] 16:16
designed [2] 45:11; 69:22
desire [1] 121:9
desk [1] 36:1
detailed [1] 33:9
Details [1] 90:16
details [9] 25:24; 90:10, 18; 91:13; 92:17; 93:19, 22; 107:6; 109:19
determination [1] 95:23
determine [7] 29:14; 48:21; 55:24; 71:11; 79:20; 98:14, 16
determined [6] 32:17; 98:2, 23; 99:1, 3; 100:10
determining [3] 31:24; 44:7; 78:23
developed [3] 74:4; 102:6; 108:11
development [1] 64:11
Diener [40] 17:6; 21:1, 10; 22:3, 8; 24:1; 27:21; 32:9; 35:6; 39:17; 40:13, 15; 47:23; 52:18; 55:22; 60:18; 61:5, 11; 73:17; 83:8; 88:25; 89:2, 12, 17; 90:4, 6, 12; 91:14, 17; 92:2; 93:4; 95:5, 13; 97:1; 105:11; 107:8, 10; 109:7; 114:18; 115:10
Diener's [1] 104:9
Dieners [3] 7:10; 27:2; 65:24
difference [3] 26:15; 84:13; 95:7
difficult [1] 98:8
difficulty [1] 116:14
dig [1] 96:19
dire [2] 78:4, 5
direct [2] 55:15, 18
direction [1] 98:11
director [1] 11:2
disagree [1] 43:9
disagreed [4] 43:7; 45:5, 7; 47:19
disagreement [1] 47:22
disclose [1] 31:6
discontinued [1] 93:12
Discount [1] 45:1
discount [53] 33:25; 41:21; 43:11; 44:2, 8, 18; 45:11, 21; 46:2; 48:21, 22; 64:12, 19, 22, 25; 65:20; 66:9, 19, 20, 21, 23; 67:1, 3, 17, 20, 22; 68:1, 3, 4, 8, 14; 73:2, 6; 74:4, 6, 13; 76:15, 18, 22; 78:19, 24, 25; 82:5, 9, 16, 19; 85:7; 86:20; 95:10, 14; 96:11; 98:9; 117:21
discounted [4] 30:15, 20; 33:25; 86:16
discounts [1] 109:25
discuss [5] 73:5; 92:1; 95:4; 107:11; 116:25
discussed [5] 94:8, 18; 97:1; 109:7; 118:1
discussion [2] 62:22; 89:9
discussions [1] 87:11
disgusted [1] 23:19
dispose [2] 83:9; 86:7
disposing [1] 83:15
dive [1] 116:2
diversify [2] 83:18, 23
dividend [1] 44:18
dividends [2] 32:25; 44:18
divorces [1] 14:15
DJ [1] 5:4
DJB [1] 93:7
document [20] 7:20; 9:19; 15:12; 42:4, 6, 21; 51:14; 52:7, 8; 89:22; 92:19; 93:1; 99:22; 110:13; 112:2; 113:2, 3; 114:7, 8; 115:6
documents [12] 7:20; 8:14, 16; 9:1, 9; 34:12; 87:20; 102:20; 103:3; 112:21; 118:6, 7
doesn't [8] 21:20; 47:18; 59:10; 68:11; 72:12; 82:19; 107:13; 108:4
dog [1] 32:4
dollar [1] 107:24
door [1] 29:24
Dot [1] 76:4
dot [5] 32:11; 57:9; 76:10; 78:7; 101:10
double [2] 16:2; 104:4
Dow [1] 101:12
download [1] 70:15
dozen [1] 24:25
Dr [4] 49:17; 50:2, 12; 98:25
draft [10] 39:17, 25; 51:3; 87:1; 90:5, 7; 93:14, 17; 99:18, 23
dribble [1] 107:15
drinks [1] 6:24
dropping [1] 62:16
drops [1] 62:16
drug [1] 23:1
duly [1] 122:9
Dutch [1] 19:15

## – E –

e-mail [3] 110:12, 18, 21
e-mails [1] 118:22
early [2] 76:9; 99:25
Earn-out [2] 104:2, 12
earn-out [5] 27:1; 104:3, 13, 25; 116:14
earnings [5] 57:1; 62:6, 8, 15; 111:6
easier [1] 89:7
economic [5] 33:17; 34:10; 54:17; 59:20; 77:25
Economics [1] 16:22
economics [1] 32:2
economist [1] 85:19
economy [1] 63:19
education [7] 10:6; 12:14; 14:2, 8; 16:20; 41:1; 43:1
Effect [1] 107:19
effect [2] 73:25; 107:20
eight [1] 63:20
Electric [1] 71:2
electronic [1] 58:7
emotions [1] 33:15
empirical [2] 41:22; 48:2
employed [1] 122:15
employees [1] 5:15
end [3] 27:18; 63:22; 69:15
ended [1] 54:15
engaged [2] 21:1, 10
engagement [6] 17:18; 18:9; 27:10, 11, 21; 37:1
Enron [1] 83:24
entered [1] 121:10
entitled [1] 27:2
entry [1] 30:13
environment [2] 30:19; 31:10
equal [1] 33:20
Equity [1] 71:12
equity [11] 69:9; 70:6, 21, 24; 71:13, 19; 72:8, 11, 22; 75:8, 9
ERRATA [1] 121:1
errors [1] 39:5
establish [3] 33:12; 67:19; 69:19
established [2] 30:22; 39:2
estate [6] 14:14, 16, 22; 15:14; 19:3; 21:19
estimate [6] 26:22; 59:21; 66:1; 68:3; 100:2; 105:1
estimated [4] 104:8, 12, 14, 24
estimates [1] 104:3
ethical [1] 16:8
evaluated [1] 111:19
evaluating [2] 57:3; 65:16
eventuality [1] 82:17
everybody [2] 101:8; 103:8
evidently [1] 54:25
exactly [2] 25:21; 30:1
exam [4] 12:20; 13:17, 18; 14:2
EXAMINATION [1] 102:17
examination [1] 121:5
example [1] 77:4
exceed [1] 76:21
Excel [2] 46:3; 90:22
excellent [1] 44:10
Except [1] 66:18
except [1] 54:13
excessive [2] 77:16; 100:18
Exchange [2] 20:15, 17
exchange [1] 74:1
exchanges [1] 32:20
exciting [1] 58:23
execution [1] 98:7
Exhibit [44]

8:20; 9:16; 25:4; 28:12; 30:25; 42:4, 7, 18, 22; 45:6; 46:6, 9; 49:15; 51:2; 52:6, 9; 88:2, 11; 89:5, 7, 19; 92:20, 23; 99:15, 16, 17, 21; 100:6; 101:18; 102:11; 103:3, 7; 105:4; 106:9; 110:14, 17; 111:25; 112:3; 113:1, 4; 114:6, 9; 115:4, 7
**exhibit** [5] 30:14; 46:24; 53:6; 88:6; 89:20
**exist** [2] 55:10; 68:11
**existed** [1] 41:5
**existence** [1] 5:10
**existing** [1] 18:25
**expanded** [1] 56:6
**expect** [1] 7:6
**expectation** [1] 32:22
**expected** [8] 33:19, 24; 62:2; 66:22; 68:15; 69:2; 80:13; 83:8
**expensive** [1] 27:13
**experienced** [1] 48:22
**expert** [3] 21:2; 45:4; 118:10
**expertise** [2] 14:13; 15:23
**experts** [3] 49:24; 98:25; 118:11
**explained** [1] 95:17
**explaining** [1] 107:16
**explanation** [1] 95:19
**explosion** [1] 60:4
**exposure** [1] 73:18
**extra** [1] 17:23
**extracts** [1] 41:9
**Exuberance** [1] 77:16
**exuberance** [4] 77:16; 100:18, 19, 22

**– F –**

**face** [2] 31:10, 16
**fact** [9] 50:21; 66:20; 76:25; 78:14, 18; 83:25; 97:1, 16; 110:6
**factor** [3] 71:16; 81:16; 82:20
**factors** [4] 44:16, 17; 73:9; 76:17
**facts** [1] 98:12
**fair** [12] 33:21, 23; 36:16; 40:21; 50:25; 52:16; 53:24; 62:7; 97:24; 98:1, 3; 99:1
**fairly** [1] 116:13
**familiar** [9] 20:16; 47:6; 48:6, 13; 49:14, 16; 50:11; 59:19; 73:22
**family** [6] 14:23; 15:16; 20:19; 21:24; 37:12; 107:18
**fancy** [1] 63:10
**fax** [6] 51:2; 58:10, 11, 12; 93:11; 111:7
**faxes** [1] 58:15
**February** [9] 51:5; 52:16, 19; 58:2; 98:1; 99:22; 106:10; 109:12, 14
**Federal** [1] 121:3
**fee** [3] 27:16; 85:16, 21
**feedback** [5] 39:17, 22, 24; 40:2; 87:6
**feel** [3] 74:17, 18, 25
**fees** [3] 16:2; 23:12; 85:9
**fell** [1] 84:19
**felony** [2] 22:25
**felt** [3] 46:10; 76:24; 77:17
**fiber** [2] 19:13, 17
**field** [3] 15:7; 55:21; 79:13
**fields** [2] 15:13, 23
**figure** [6] 29:3; 70:24; 80:23; 82:4; 85:11; 111:17
**figures** [3] 74:12; 75:22; 76:16
**file** [24] 7:12, 18; 8:4; 9:12; 17:10; 25:12, 15, 17, 19; 40:13, 14; 41:12; 87:8; 92:4; 99:22; 100:11; 110:19; 112:13; 113:2, 12; 114:7; 115:3; 116:21; 118:5
**filed** [4] 35:11; 38:13, 15; 99:24
**files** [4] 34:6; 55:19; 96:19; 102:20
**final** [13] 39:7; 52:12; 74:7; 89:8; 90:10, 16; 95:11, 23; 96:12; 100:9; 115:13
**finalized** [4] 41:3, 4; 84:25; 115:14
**finance** [3] 16:25; 18:16, 21
**Financial** [1] 10:15
**financial** [7] 35:14, 17; 112:1, 8, 13, 25; 114:14
**financially** [1] 122:16
**financials** [2] 35:2, 3
**Find** [1] 85:25
**find** [3] 67:7; 110:10; 113:7
**Fine** [1] 24:6
**fine** [2] 6:23; 82:2
**finishing** [1] 10:5
**fired** [1] 11:8
**firm** [2] 21:13; 22:1
**firms** [2] 32:6; 56:21
**First** [1] 102:25
**first** [25] 22:24; 23:4; 26:7; 28:17; 30:25; 37:9, 11; 44:9; 48:2; 53:20; 55:12; 56:8; 58:5; 70:22, 23; 90:14, 15; 93:13, 14, 17; 103:1, 6, 21; 110:7; 122:9
**Five** [1] 41:11
**five** [11] 10:9; 11:19; 12:18; 13:20; 26:16; 30:23; 44:9; 47:17; 61:10; 65:11; 94:11
**flat** [1] 20:5
**flaws** [1] 59:10
**float** [2] 77:2, 3
**FLORIDA** [2] 120:1; 122:2
**Florida** [4] 19:8; 23:11; 122:6, 20
**flow** [13] 30:15, 21, 23; 32:23; 33:5, 11, 12, 19, 23, 24; 45:20; 46:1; 86:17
**fluctuations** [1] 66:10
**flyer** [1] 57:16
**flying** [1] 57:5
**folder** [2] 92:4, 10
**follow** [2] 16:6, 11
**followed** [2] 61:14, 19
**following** [4] 45:18; 71:3; 104:22; 116:14
**follows** [1] 121:10
**Food** [1] 10:16
**fooling** [1] 109:9
**footnote** [3] 54:17, 18; 85:14
**forecasts** [1] 78:4
**foregoing** [3] 120:7; 122:8, 11
**foreign** [1] 73:14
**forever** [1] 101:11
**forfeiture** [1] 23:2
**forget** [2] 58:1; 116:1
**form** [2] 14:16; 121:9
**formalities** [2] 119:9; 122:10
**formed** [2] 11:17; 56:3
**formula** [1] 70:5
**Fort** [1] 122:19
**forth** [5] 26:4; 45:6; 46:6; 49:15; 63:18
**forward** [1] 110:25
**found** [6] 39:5; 40:25; 42:15; 43:21; 55:25; 88:10
**Four** [1] 94:16
**four** [9] 30:23; 37:22; 44:9; 47:17; 56:21; 66:5; 94:16; 96:14; 101:1
**fourth** [1] 96:20
**free** [1] 68:13
**freely** [1] 72:21
**French** [1] 16:22
**front** [2] 25:4; 77:15
**FROST** [2] 122:5, 22
**Fuddruckers** [4] 22:22, 24; 23:16
**full-time** [2] 11:25; 12:2
**function** [1] 111:24
**fund** [3] 33:8; 86:1, 2
**funds** [13] 75:8, 9, 11, 13, 18, 19, 25; 76:3; 78:17, 18, 22; 79:1, 19
**Future** [1] 106:21
**future** [14] 30:16; 33:24; 49:3; 64:16; 65:17, 23; 69:7; 85:5; 88:24; 106:22, 24; 107:12; 111:5, 15

**– G –**

**GAC** [3] 10:18, 20; 11:4
**gambling** [1] 81:25
**game** [1] 80:21
**gave** [12] 8:8, 25; 15:13; 34:6; 35:2, 3; 39:19, 24; 40:17; 60:10; 93:23; 111:1
**genius** [1] 21:20
**gentleman** [1] 21:16
**gets** [3] 21:21; 85:16; 98:7
**giant** [1] 56:8
**gift** [2] 15:3; 38:22
**gifts** [1] 15:7
**gigantic** [2] 56:7; 60:3
**gist** [1] 50:1
**Give** [1] 23:5
**give** [12] 6:15; 8:6, 22; 15:7; 19:19; 21:23; 22:15; 30:12; 39:17, 21; 40:18; 65:10
**given** [2] 26:24; 120:7
**giving** [1] 25:23
**God** [2] 29:23; 101:9
**goes** [12] 29:2; 32:5; 34:11; 64:22, 23, 24; 68:7; 81:7; 102:2; 108:16, 19
**Goodfriend** [1] 30:4
**goodies** [2] 21:23; 65:13
**gotten** [3] 91:10; 101:13; 110:8
**Grabowski** [6]

69:13, 17; 70:10, 12, 18; 72:19
**gradually** [2] 57:13; 58:13
**graduated** [1] 17:4
**Graham** [1] 118:18
**granted** [1] 17:24
**gratuitous** [1] 97:3
**great** [4] 21:11; 34:13; 35:20; 81:8
**greater** [2] 70:24; 95:10
**greatest** [1] 52:4
**Greenberg** [5] 21:12, 19; 24:12, 15, 17
**Greenspan** [1] 77:15
**Greenspan's** [2] 100:17; 101:5
**grief** [1] 22:16
**group** [4] 13:25; 16:7; 18:18; 25:1
**groups** [1] 16:10
**grow** [3] 57:19; 62:6, 8
**growing** [2] 57:13; 63:19
**grown** [1] 61:20
**growth** [15] 33:17; 44:18; 57:1, 4; 59:16, 18, 19, 21, 24; 60:12, 14, 22; 61:3; 62:18; 63:20
**guess** [12] 5:24; 26:24; 27:9; 36:25; 53:24; 66:16; 80:12; 87:20; 95:16; 104:22; 110:2; 114:5
**guides** [1] 16:4
**guru** [1] 110:5
**gut** [2] 74:16, 18
**guy** [6] 35:7; 63:11; 79:14; 103:20; 108:17; 110:8
**guys** [1] 39:4

– H –

**hadn't** [5] 46:13; 91:20; 100:10; 109:14, 18
**half** [4] 19:19; 24:25; 79:5
**hamburger** [2] 22:23
**hand** [2] 87:8; 122:18
**handed** [1] 92:23
**handled** [1] 32:19
**handling** [1] 22:1
**handwriting** [6] 9:6, 7, 15; 28:14; 92:7; 113:18
**handwritten** [4] 103:1, 8, 25; 106:15
**happens** [1] 79:12
**hard** [1] 108:18
**hasn't** [1] 101:13
**haven't** [9] 7:8; 37:3, 4, 18; 61:13, 14, 19; 84:2
**HCA** [1] 10:16
**He'd** [1] 99:8
**he'd** [1] 24:4
**He's** [4] 30:5; 45:3; 110:7, 8
**he's** [2] 79:13; 110:2
**headaches** [2] 21:8; 22:2
**heard** [4] 17:4; 22:22; 30:4; 88:9
**heavy** [1] 109:25
**hedge** [1] 65:19
**held** [5] 44:9; 45:12; 46:20; 49:9; 68:10
**hell** [6] 52:1; 71:2; 81:11; 82:18; 105:19; 109:15
**help** [1] 21:22
**Here's** [2] 86:2; 108:15
**here's** [2] 48:25; 98:12
**HEREBY** [1] 120:6
**hereby** [1] 122:6
**herein** [1] 122:9
**herrings** [1] 99:25
**Hertzel** [1] 48:6
**Hesch** [6] 21:17; 24:21; 102:4; 104:1, 13; 105:10
**Hesch's** [1] 103:15
**Hey** [3] 57:15; 60:4; 98:11
**high** [11] 16:20; 29:15; 50:10; 57:5, 15; 59:18; 63:13; 81:23; 101:13, 15, 16
**Higher** [1] 95:10
**higher** [8] 70:9; 95:8, 9, 12; 99:3, 9; 117:19, 20
**highly** [1] 54:4
**Hilderbrand** [2] 79:11, 15
**hill** [1] 11:4
**hiring** [1] 101:24
**historical** [1] 36:7
**history** [3] 10:5; 18:15; 63:21
**hit** [6] 58:2; 101:12, 13; 108:22; 109:1, 3
**holder** [1] 107:19
**holders** [2] 20:15, 18
**Holding** [1] 56:1
**holding** [1] 44:19
**home** [1] 92:14
**hooked** [1] 11:15
**hop** [1] 87:21
**hope** [2] 79:3; 81:10
**hopeful** [1] 82:17
**horrible** [1] 20:11
**Hotel** [6] 28:17; 31:7; 49:11; 55:16; 77:4; 104:18
**hotel** [3] 58:11; 59:5, 13
**Hotels** [1] 17:7
**hotels** [1] 56:6
**Hotels.com** [2] 87:25; 100:23
**hour** [1] 7:15
**hours** [2] 13:20; 14:8
**HRN** [15] 8:5; 17:7; 18:10; 34:4; 35:1; 63:23; 71:20; 72:6; 77:10; 78:2, 10; 88:24; 97:25; 100:25; 109:19
**huge** [2] 30:1; 91:10
**hydraulic** [1] 10:14
**Hypothetical** [1] 80:11
**hypothetical** [1] 44:7

– I –

**I'd** [6] 27:18; 63:4; 96:21; 99:16; 102:4; 118:12
**I've** [8] 11:22; 20:13; 30:3; 49:18; 50:9; 74:20; 85:23; 92:3
**i.e.** [1] 107:17
**IBA** [4] 15:25; 16:9, 13; 50:5
**Ibeston** [3] 69:16, 18, 22
**Ibetson** [1] 70:13
**Ibetson's** [1] 70:8
**idea** [7] 63:25; 64:4; 80:6; 90:8; 92:11; 102:3; 114:1
**identification** [9] 42:8; 52:10; 92:21; 103:4; 110:15; 112:4; 113:5; 114:10; 115:8
**identified** [1] 21:2
**identify** [1] 42:10
**ignore** [1] 78:6
**II** [1] 49:7
**III** [1] 49:7
**Illinois** [1] 10:8
**imagine** [1] 99:14
**impact** [3] 40:3; 101:7; 114:25
**implied** [5] 47:3, 20; 69:9; 70:6; 72:22
**imply** [1] 69:20
**important** [2] 77:22;-112:16
**imputed** [1] 69:2
**Inc** [1] 5:4
**include** [6] 32:25; 46:5; 64:12; 66:21; 82:7, 19
**included** [6] 31:21; 35:19; 41:18, 19; 50:15; 60:9
**includes** [1] 36:4
**inclusive** [1] 122:12
**income** [3] 12:4; 24:5; 106:1
**incorrect** [1] 61:13
**increase** [3] 33:2; 80:20, 22
**increased** [1] 74:5
**indicate** [2] 95:18; 96:12
**indicated** [4] 89:12; 91:12; 93:14; 96:15
**indicates** [1] 62:23
**Indicating** [1] 55:21
**indicating** [2] 57:24; 60:3
**indication** [2] 49:8; 77:17
**individual** [2] 33:7; 115:22
**industries** [1] 59:20
**Industry** [1] 61:2
**industry** [19] 35:18; 58:6, 14, 18; 59:17, 19, 22, 25; 60:2, 7, 13, 23; 61:16, 18; 67:5, 6, 9, 19; 110:6
**infinite** [1] 108:19
**inflation** [10] 66:12, 15, 18, 22; 68:15, 19; 69:2, 4, 6, 7
**information** [11] 20:21; 27:13; 30:12; 34:13, 25; 35:3, 15; 83:7; 85:4; 111:21, 22
**Informed** [1] 89:3
**informed** [4] 45:4; 65:18; 88:25; 89:13
**initial** [7] 7:20; 26:19; 28:24; 29:1; 43:19; 53:9; 99:18
**inside** [2] 92:4, 10
**instances** [2] 23:20; 76:8
**Institute** [6] 12:22; 13:1, 19, 22; 15:19; 16:3
**insurance** [1] 86:1
**integrating** [1] 11:3
**interest** [1] 23:1
**interested** [3] 64:2; 101:25; 122:16
**interesting** [3] 68:12; 115:17; 116:7

**interests** [2] 46:21; 49:9
**Internal** [1] 22:5
**international** [4] 73:10, 16, 19; 74:1
**Internet** [1] 77:1
**internet** [14] 54:4, 7; 55:4, 9; 57:5; 58:14; 59:1, 4, 11; 60:10, 13, 22; 61:18; 70:16
**invest** [2] 81:9; 115:22
**invested** [2] 76:3, 5
**investigate** [1] 79:18
**investing** [2] 79:21; 80:4
**Investment** [1] 15:14
**investment** [6] 15:15; 31:7; 63:9; 85:13, 20; 101:4
**investments** [4] 47:15; 75:20; 79:5; 80:9
**investor** [3] 44:7; 63:10; 83:18
**investors** [3] 19:15; 44:11; 78:6
**involve** [1] 37:21
**involved** [6] 10:23; 21:6; 51:22; 65:20; 73:14; 104:20
**IPO** [32] 17:23; 18:7; 28:25; 29:2, 6, 11, 14; 31:25; 32:4, 11, 16; 52:22; 61:23; 62:25; 63:24; 65:3; 77:10; 78:2, 3, 10; 81:2; 84:25; 90:11, 17, 19, 25; 93:16; 99:12; 100:9, 25; 105:17; 106:6
**IPO's** [4] 48:22; 54:15; 55:10; 57:9
**irrational** [1] 100:19
**IRS** [15] 22:10, 15; 23:2, 13, 17, 19; 38:6, 7; 43:19; 50:22; 96:25; 97:7; 101:20, 25; 102:14
**issue** [2] 40:22; 69:24
**issued** [5] 52:24; 53:12; 72:3; 93:21
**issues** [1] 110:4
**item** [1] 26:12
**items** [2] 76:23; 115:19
**IV** [2] 49:7; 68:12

**– J –**

**January** [8] 58:2; 101:13; 103:8, 9, 10; 105:4, 5; 111:14
**Jerry** [9] 21:16, 17; 22:3; 102:4; 103:15, 19; 104:1, 5, 8
**Jesus** [1] 108:11
**Jim** [3] 11:8; 89:25
**job** [3] 46:8; 102:3; 104:9
**Joe** [1] 71:5
**John** [3] 7:17; 102:23; 116:23
**JOHNSON** [20] 7:17, 25; 8:3, 18, 19; 41:25; 42:3, 9; 52:11; 86:25; 87:19; 102:18; 103:5; 110:16; 112:5; 113:6; 114:11; 115:9; 117:19; 119:7
**Johnson** [3] 88:23; 96:15; 99:17
**joint** [2] 22:23, 24
**Jones** [1] 101:12
**Jose** [1] 59:12
**Journal** [3] 34:9; 54:9; 77:24
**Journals** [1] 50:7
**judgment** [1] 65:18
**July** [9] 38:25; 83:2; 84:4, 10, 25; 92:24; 95:21, 22; 102:12
**justified** [1] 33:13
**justifying** [1] 76:18

**– K –**

**Kari** [1] 87:24
**Keep** [1] 34:16
**keep** [3] 34:10; 50:9; 83:23
**kept** [3] 11:18; 40:13; 84:2
**kids** [1] 15:3
**killing** [1] 79:4
**kinds** [2] 55:1; 76:5
**King** [6] 69:13, 17; 70:11, 12, 18; 72:19
**Kinney** [1] 118:18
**knowing** [1] 96:8
**knowledge** [2] 101:3; 120:9
**KPMG** [1] 10:10

**– L –**

**labels** [1] 7:24
**Laboratories** [1] 10:8
**Large** [1] 122:6
**large** [2] 25:1; 33:9
**large-cap** [1] 69:23
**larger** [2] 12:23; 13:25
**LARSON** [7] 87:23; 92:18, 22; 97:19; 116:18; 117:22; 118:14
**Larson** [1] 87:24
**last** [8] 7:10; 20:14; 56:24; 65:15; 74:3; 95:25; 96:23; 101:19
**late** [1] 51:5
**Latham** [1] 87:25
**Lauderdale** [1] 122:19
**Law** [1] 50:6
**law** [3] 21:13; 37:17; 69:20
**lawyers** [2] 39:11; 50:6
**laying** [1] 19:17
**LD00336** [1] 7:24
**LD3470** [1] 52:7
**LD3476** [1] 89:8
**learn** [3] 28:1, 3; 93:22
**leasing** [1] 11:6
**leave** [1] 51:25
**legal** [2] 21:3; 91:20
**length** [1] 72:12
**lesser** [2] 95:10, 14
**Let's** [3] 83:17; 89:6; 114:13
**let's** [2] 72:7; 99:15
**letter** [13] 17:18; 27:10, 11; 52:14; 84:5; 92:24; 93:4, 6, 13; 102:11; 115:5, 10; 116:4
**level** [3] 57:18; 62:15; 65:9
**licenses** [1] 16:16
**Lidji** [22] 25:25; 26:4; 27:14; 39:4, 13, 20, 25; 40:12, 16, 24; 51:15; 52:3; 55:23; 83:10; 87:12; 90:12; 91:14, 17; 93:24; 94:20; 97:2; 114:21
**Lidji's** [1] 116:15
**LIDJI02372** [1] 92:25
**lifted** [1] 83:16
**limited** [2] 55:4, 7
**limits** [2] 108:2, 5
**LINE** [1] 121:12
**line** [6] 28:17, 20; 29:9; 71:6; 78:12; 108:20
**linear** [1] 69:20
**lines** [1] 29:9
**liquidated** [1] 63:8
**liquidating** [2] 14:24; 51:23
**liquidity** [1] 68:3
**list** [1] 73:8
**listed** [3] 18:16; 26:12; 60:8
**listing** [1] 75:22
**literally** [1] 20:10
**litigation** [1] 21:7
**Litman** [3] 35:8; 39:21; 40:16
**Litmans** [3] 7:10; 27:2; 65:24
**live** [1] 34:17
**LLC's** [1] 14:25
**loan** [2] 10:21, 22
**local** [2] 21:19; 22:17
**log** [1] 70:4
**logic** [3] 39:1; 41:21; 116:15
**longest** [1] 63:20
**looks** [1] 105:7
**loose** [1] 88:6
**lose** [3] 65:1; 81:6, 22
**lost** [2] 20:10; 57:9
**lot** [24] 10:11; 14:1; 21:7, 14; 28:10; 33:11; 35:4, 18; 36:13, 19; 63:8; 71:3, 4; 76:4, 5, 10; 77:4, 21; 79:2; 86:4; 101:11; 109:2, 15
**lousy** [1] 102:6
**love** [3] 39:11; 115:19; 118:12
**low** [4] 29:15; 38:5; 77:2; 107:19
**lower** [4] 69:6; 107:25; 117:17, 21
**Lynch** [3] 85:12, 17, 24

**– M –**

**magazine** [2] 54:19, 21
**major** [2] 10:22; 101:7
**Makesh** [1] 49:17
**man** [1] 106:4
**management** [9] 21:15; 23:11, 12; 25:1; 60:12, 16; 88:23; 89:10, 13
**manager** [1] 10:9
**managers** [1] 33:8
**manner** [2] 57:3, 8
**manufacturer** [1] 10:14
**Manufacturing** [1] 15:14
**manufacturing** [1] 11:18
**Mark** [1] 79:11
**mark** [1] 92:18
**Marked** [3] 110:17; 114:6; 115:4
**marked** [15] 42:4, 7; 52:6, 9; 92:20; 100:12; 103:3, 7; 110:14; 111:25; 112:3; 113:1, 4; 114:9; 115:7
**Market** [1] 28:21
**market** [30]

29:7; 31:15; 33:7, 14; 34:5; 45:10; 52:16; 53:23; 57:2, 15; 58:2; 62:23; 63:18; 64:9; 69:3; 71:25; 72:4, 21, 25; 76:24; 77:7, 8, 13; 97:24; 98:1, 3; 99:1; 101:6, 12
**market's** [1] 57:7
**Marketability** [1] 45:1
**marketability** [6] 43:10, 25; 44:2, 8; 68:3, 7
**marking** [1] 102:24
**marvelous** [1] 110:8
**Marwick** [1] 10:10
**Master's** [1] 17:4
**material** [1] 108:6
**math** [1] 62:4
**mathematically** [1] 45:22
**matter** [6] 6:5; 24:13; 76:25; 81:25; 110:6; 117:25
**matters** [1] 14:15
**mature** [4] 58:6; 59:5, 9, 15
**MBA** [1] 16:23
**mean** [22] 19:9; 22:20; 28:22; 29:1; 30:17; 34:13; 38:13; 55:12; 57:6; 58:8; 59:8, 9, 16; 68:18; 77:4; 91:2, 8, 24; 94:2, 24; 95:11; 106:6
**means** [4] 30:15; 105:20; 106:21; 108:19
**measure** [1] 69:7
**measuring** [1] 70:19
**meet** [1] 116:22
**meeting** [1] 29:21
**meetings** [2] 30:3; 32:10
**member** [1] 16:1
**memo** [6] 25:7, 8; 26:1, 6, 10; 27:12
**memory** [1] 111:18
**mentioned** [5] 15:20; 88:24; 97:8; 103:16; 110:1
**Mercer** [4] 43:11; 44:23, 24; 46:17
**merger** [3] 106:21; 107:4, 12
**Merrill** [3] 85:12, 17, 24
**method** [7] 44:2, 3, 13, 23; 45:11; 68:1; 96:13
**methodology** [1] 98:13
**Miami** [4] 21:18; 22:25; 23:8; 35:5
**Michelle** [1] 92:2
**microphones** [1] 6:16
**Microsoft** [1] 76:6
**mid** [1] 76:10
**mid-cap** [1] 69:22
**middle** [2] 9:15; 28:15
**midget's** [1] 71:5
**million** [18] 10:17; 17:25; 18:1; 26:16; 53:10; 67:23; 81:10; 85:23; 97:25; 99:2, 3; 104:4, 6, 12, 14, 20, 24; 105:2
**millionaire** [1] 64:24
**Mincey** [4] 87:2, 11; 89:25; 90:7
**mind** [4] 39:2; 41:23; 98:20; 108:15
**mine** [7] 9:8, 11; 94:10; 95:8, 11, 12; 113:21
**minor** [2] 39:5; 43:7
**Minority** [1] 106:17
**minors** [1] 16:22
**minus** [1] 106:17
**minute** [1] 34:16
**minutes** [2] 34:17; 86:5
**Mitchell** [2] 10:10; 111:11
**mitchell** [1] 110:22
**Mm-hmm** [12] 28:19; 31:8, 17; 40:1; 47:4; 48:4, 14; 61:1; 93:2; 96:3; 103:12; 110:20
**model** [2] 47:5, 7
**Models** [1] 46:25
**models** [1] 41:22
**moment** [1] 108:4
**money** [12] 21:7; 23:1; 28:10; 32:12; 57:9, 11, 13; 76:7; 79:2; 83:23; 85:16; 86:4
**month** [3] 84:16; 101:17; 117:23
**months** [8] 20:8; 47:16; 63:7; 84:6, 16, 20; 101:1
**Motors** [1] 71:1
**mprine** [1] 110:23
**MR** [27] 7:17, 19, 25; 8:2, 3, 10, 18, 19; 41:25; 42:3, 9; 52:11; 86:25; 87:19; 97:22; 102:16, 18; 103:5; 110:16; 112:5; 113:6; 114:11; 115:9; 117:19; 118:16; 119:6, 7
**Mr** [78] 7:2, 21; 8:6, 12; 9:1; 10:4; 17:6; 21:1, 10; 22:8; 24:1, 21; 25:3, 25; 26:4; 27:14, 20; 29:19; 30:4; 35:8; 39:13, 16, 21, 25; 40:15, 16; 46:16; 47:23; 51:15; 52:3, 6, 18; 55:22, 23; 61:5, 11; 67:10; 69:13; 73:17; 77:15; 79:15; 83:8, 10; 87:1, 2, 11; 88:23; 89:17; 90:6, 7; 92:23; 95:5, 13; 96:15; 97:23; 99:16; 101:5; 102:19; 103:1, 6; 104:13; 105:10; 107:8; 109:7; 110:17; 111:11, 25; 113:2; 114:6, 18, 21; 115:4, 10; 116:15, 19; 117:1
**MS** [7] 87:23; 92:18, 22; 97:19; 116:18; 117:22; 118:14
**multiple** [1] 15:23
**multiply** [1] 72:3
**mutual** [1] 86:1
**myself** [3] 55:25; 74:21; 81:19

**– N –**

**name** [12] 5:3; 12:9; 16:7; 18:21, 23; 19:4, 6; 21:16; 87:24; 92:5, 9; 103:15
**NASDAQ** [3] 19:11; 58:3; 101:15
**national** [1] 21:13
**needs** [1] 71:23
**negotiating** [4] 111:13, 15, 23; 114:5
**negotiation** [1] 108:25
**negotiations** [2] 108:13, 21
**nephew** [1] 79:12
**net** [1] 96:1
**Network** [3] 17:7; 55:16; 56:5
**news** [1] 101:7
**newspaper** [2] 54:3, 6
**nice** [1] 11:19
**night** [1] 69:24
**nineteen** [2] 5:21, 22
**Nobel** [1] 47:13
**Nobody** [1] 46:7
**non-profit** [1] 13:6
**normal** [2] 57:4; 76:21
**normally** [1] 76:17
**North** [2] 10:8; 35:5
**nose** [1] 116:2
**Notary** [2] 120:19; 122:5
**note** [3] 99:18; 100:2; 103:8
**noted** [1] 36:15
**notes** [15] 19:19, 20, 22; 20:5, 7, 12; 89:16; 103:1, 13, 25; 105:5; 106:12, 15; 107:8; 110:2
**Number** [12] 15:5; 42:7; 52:9; 76:23; 92:20, 25; 102:11; 110:14; 112:3; 113:4; 114:9; 115:7
**number** [24] 15:6; 38:2; 49:2; 51:16, 21; 53:4; 72:2, 12; 81:23; 90:21, 23; 92:14; 93:8, 9, 11, 14, 19, 20; 95:8; 96:9; 104:10, 21; 111:16; 113:13
**numbered** [6] 46:23; 48:1; 75:23; 76:14; 85:6; 122:11
**Numbers** [1] 103:3
**numbers** [12] 74:7; 90:20, 24; 91:10, 15; 94:10, 24, 25; 95:5; 98:11; 109:6; 113:9
**NYX** [1] 20:14

**– O –**

**obligated** [2] 26:17, 25
**obligation** [1] 83:13
**obtaining** [1] 59:5
**Obviously** [1] 114:4
**occasionally** [1] 43:13
**occasions** [1] 37:20
**occur** [1] 66:10
**October** [4] 39:7; 115:5, 12, 24
**odds** [3] 81:8, 21, 23
**off-hand** [4] 25:14; 27:8; 36:19; 109:13
**offer** [3] 32:19; 54:16
**offered** [1] 108:16
**offering** [2] 53:9; 100:3
**office** [4] 21:13; 22:17; 35:5; 118:18
**Officer** [1] 10:15
**officer** [1] 11:2
**offices** [1] 56:18
**Oh** [16] 31:5; 52:5; 56:12; 88:18, 20; 90:2; 91:18; 92:11; 94:7; 101:7; 106:22; 107:17; 108:11; 116:6; 117:15; 118:20
**Okay** [163] 6:3, 8, 18, 23; 7:1, 7, 9; 8:18, 25; 9:12, 15; 10:1; 12:5; 13:12; 16:15; 17:9, 14, 17; 18:4, 6, 9; 19:1, 12; 20:7; 23:5; 24:24; 25:8, 11; 26:6; 27:20; 28:3, 22; 29:9; 30:13; 31:4, 6, 12, 15; 34:2, 18, 20; 35:13, 21; 36:24; 37:5, 10; 38:18, 20; 39:16, 21; 40:5; 41:19; 42:25; 43:22; 45:2, 20; 46:19; 47:6, 25; 48:9, 24, 25; 49:14; 50:19; 51:7; 53:7, 15, 20; 54:21, 24; 55:4, 11; 56:1, 17, 20, 24; 57:11, 12; 61:7; 62:17, 21; 64:8; 66:8, 17; 68:6, 18; 69:10, 13, 18; 70:2, 13; 71:9, 19, 22; 72:5, 11, 15, 24; 73:2, 5, 8, 13, 21; 74:11; 75:5, 12; 77:23; 78:13, 16; 79:1; 80:7, 25; 81:3, 15, 25; 83:1, 7, 11; 84:3, 9, 14, 17; 86:19; 87:6, 10; 88:7, 20; 89:21; 95:12; 96:23; 97:12; 99:15; 100:8; 102:22; 103:18, 21, 23; 104:11, 22; 105:1, 4, 8, 13, 18; 106:14; 107:4; 109:22; 111:3; 112:11, 17, 20, 23; 113:22; 114:3, 13, 23; 115:2, 17; 116:16; 118:21; 119:3, 6
**okay** [15]

*20:24; 28:13; 49:9; 68:25; 71:5; 77:16; 81:5, 18, 21; 88:20; 90:2, 17; 108:12, 14, 17*
**on-line** [1]
*56:5*
**ones** [5]
*21:23, 24; 37:9; 112:15; 116:12*
**opened** [1]
*23:10*
**operate** [1]
*51:20*
**operating** [2]
*31:9; 57:16*
**operation** [1]
*11:4*
**Opinion** [1]
*108:2*
**opinion** [2]
*98:2; 108:5*
**opinions** [2]
*40:18, 22*
**optic** [2]
*19:13, 18*
**option** [4]
*44:14; 47:3, 20*
**options** [1]
*47:7*
**orally** [1]
*40:18*
**order** [2]
*12:15; 68:2*
**orders** [1]
*32:18*
**organization** [3]
*12:25; 13:5; 15:21*
**original** [5]
*20:6; 47:15; 50:14; 104:6; 113:8*
**originally** [5]
*49:6; 56:4, 5; 58:9; 70:13*
**outcome** [2]
*64:14; 122:17*
**outstanding** [1]
*71:7*
**over-allotment** [1]
*53:12*
**over-subscribed** [1]
*65:9*
**over-subscription** [1]
*64:5*
**Overall** [1]
*104:17*
**overall** [3]
*74:14; 79:24; 104:15*
**owned** [1]
*18:18*
**ownership** [1]
*23:1*
**owns** [1]
*23:14*

**– P –**

**P-E-R-F** [1]
*105:19*
**p.m.** [1]
*119:9*
**package** [1]
*26:19*
**PAGE** [1]
*121:12*
**Page** [2]
*53:20; 89:8*
**page** [28]
*8:24; 9:5, 16; 30:25; 46:23; 48:1, 2; 53:2, 4, 6, 21; 62:21; 70:7; 73:5; 74:2, 9; 75:4, 5, 23; 76:14; 83:4; 85:6; 90:14, 15; 92:24; 93:9; 110:18; 115:5*
**Pages** [1]
*42:15*
**pages** [10]
*8:9; 26:7, 8, 10; 34:8; 41:10; 68:12; 70:15; 88:10; 122:11*
**paint** [1]
*50:21*
**paper** [1]
*23:14*
**papers** [2]
*49:16; 50:13*
**paragraph** [15]
*51:7; 55:14; 56:20; 58:5; 60:11; 62:21; 74:3; 89:9; 90:15; 91:12; 93:13, 25; 95:25; 96:12, 24*
**parent** [3]
*106:21, 25; 107:12*
**park** [1]
*98:22*
**parking** [1]
*109:20*
**Part** [1]
*43:1*
**part** [5]
*8:13; 42:12; 50:20; 80:21; 97:13*
**parties** [1]
*118:11*
**partner** [4]
*11:15; 12:5; 22:12; 102:7*
**partners** [2]
*22:24; 24:25*
**partnership** [2]
*20:20; 37:13*
**partnerships** [3]
*14:24; 15:16; 21:25*
**parts** [1]
*8:4*
**party** [1]
*6:6*
**pass** [2]
*87:20; 97:19*
**passed** [1]
*12:20*
**path** [1]
*82:13*
**paused** [1]
*101:12*
**pay** [2]
*16:2; 86:10*
**pay-out** [3]
*111:5, 15; 113:23*
**payees** [1]
*107:17*
**paying** [2]
*62:13; 111:12*
**payment** [2]
*70:6; 104:5*
**payments** [8]
*26:13, 14, 22; 27:1; 111:1, 9, 12*
**pays** [1]
*22:15*
**PE** [7]
*57:12, 17; 61:23; 62:15, 19; 63:3, 13*
**peak** [1]
*58:2*
**Peat** [1]
*10:10*
**Pell** [1]
*51:24*
**penny** [1]
*23:13*
**People** [2]
*32:18; 58:11*
**people** [22]
*14:1; 15:2; 20:9; 24:15; 30:2, 24; 32:18; 36:20; 42:24; 43:2; 64:1; 67:18; 77:9, 19, 21, 22; 78:2, 12; 79:15; 83:24; 101:4; 109:3*
**people's** [2]
*39:11; 118:13*
**percent** [33]
*14:16; 18:18; 23:14; 54:15; 58:4; 64:19; 68:15, 19; 73:3; 74:5, 6, 12; 75:2; 76:16, 19; 78:19; 80:25; 85:7, 10, 16, 21; 86:3, 10; 105:13, 16; 106:16, 20; 107:15, 17; 108:8, 22; 109:3, 6*
**percentage** [2]
*106:17; 107:18*
**Percentage-wise** [1]
*73:15*
**perfectly** [1]
*91:21*
**perform** [1]
*101:24*
**performance** [6]
*84:24; 88:24; 104:3, 12; 105:22, 24*
**performed** [1]
*84:11*
**period** [14]
*14:6, 19; 22:11; 25:19, 20; 30:21; 44:19; 53:22; 61:11, 23; 63:20; 79:9; 94:14; 115:22*
**periods** [2]
*37:7; 43:19*
**permitted** [1]
*115:20*
**person** [1]
*27:24*
**personally** [1]
*63:7*
**persons** [1]
*85:19*
**Ph.D.** [1]
*85:19*
**Philosophy** [1]
*16:22*
**phone** [5]
*87:13; 93:8, 23; 94:8; 116:23*
**phrase** [1]
*100:19*
**physical** [1]
*54:8*
**pick** [4]
*6:16; 44:20; 52:19; 72:5*
**picked** [1]
*52:21*
**piece** [4]
*23:14; 62:4; 71:7; 111:21*
**pink** [2]
*19:8, 9*
**pinning** [1]
*51:21*
**pinpoint** [1]
*36:13*
**place** [5]
*9:20; 17:19; 27:7; 83:22; 109:3*
**placement** [4]
*85:22; 86:8, 14*
**placements** [1]
*85:15*
**plan** [1]
*21:22*
**planning** [4]
*14:14, 16, 22; 21:19*
**plans** [1]
*31:13*
**play** [4]
*17:23; 81:20, 21, 22*
**playing** [1]
*100:13*
**PLEASE** [1]
*121:8*
**ploy** [1]
*20:11*
**plus** [1]
*106:16*
**PMC** [6]
*18:23, 24, 25; 37:23; 38:5, 18*
**point** [21]
*11:10, 25; 12:6; 19:23; 22:13; 23:18; 33:24; 39:1; 59:6; 63:5; 81:4; 84:19; 86:17; 88:10; 93:18; 95:24; 108:17; 109:12, 15; 111:14; 115:23*
**pointed** [2]
*78:16; 83:12*
**points** [4]
*65:24; 69:20; 71:7; 96:9*
**pony** [1]
*32:4*
**poof** [1]
*90:23*
**Poors** [1]
*70:14*
**pop** [1]
*63:6*
**popped** [1]
*57:10*
**PORTER** [7]
*7:19; 8:2, 10; 97:22; 102:16; 118:16; 119:6*
**Porter** [3]
*8:6; 9:1; 117:1*
**portfolio** [1]
*83:18*
**portions** [1]
*42:17*
**position** [2]
*65:16; 106:18*
**positive** [1]
*97:18*
**possibility** [7]
*80:19, 23; 81:16; 82:8, 10, 21; 107:11*
**potential** [6]
*33:11; 44:6; 46:21; 69:7; 73:20; 76:24*
**practices** [1]
*85:20*
**Pratt** [9]
*49:6, 21, 23; 67:8, 10; 106:18; 107:22; 110:1, 5*
**Pratt's** [2]
*14:11; 107:22*
**pre-IPO's** [1]
*80:9*
**preceding** [1]
*117:24*
**precise** [1]
*96:1*
**predict** [2]
*64:16, 18*
**predictions** [1]
*88:23*
**preferred** [5]
*19:22, 23; 20:7, 9; 69:25*
**premium** [9]
*69:9; 70:21, 24; 71:12, 13, 19; 72:9, 12, 22*
**preparation** [2]
*118:7*
**prepare** [1]
*116:19*
**preparing** [1]
*7:22*
**prerogative** [1]
*28:5*
**present** [2]
*30:22; 98:8*
**presentations** [1]
*32:6*
**presented** [2]
*49:6; 98:12*
**president** [1]
*79:12*
**prestigious** [1]
*30:24*
**presume** [1]
*32:24*
**pretty** [4]
*63:5; 74:25; 77:17; 109:25*
**previous** [3]
*37:6, 20; 74:9*

**price** [64] 28:21; 29:6, 7, 12, 14, 22, 24; 30:7; 31:20, 25; 32:16, 17; 33:2, 14; 49:2; 53:23; 54:1; 57:20, 23; 62:6, 10, 14, 16, 18, 19, 23, 25; 64:9; 65:3, 17, 19; 66:12, 14; 72:3, 6, 8, 21, 25; 77:3, 6; 80:13, 20; 82:8, 10, 21; 86:3; 90:11, 17, 19, 25; 93:15, 16; 99:9, 11, 13, 19; 100:3, 9; 107:19; 108:13, 16, 25
**prices** [1] 59:13
**primarily** [1] 14:14
**primary** [1] 12:4
**principal** [1] 85:3
**principals** [2] 16:4, 13
**print-out** [1] 110:18
**print-outs** [1] 60:10
**printed** [2] 55:19, 20
**Prior** [2] 18:9; 21:1
**prior** [12] 22:7; 37:1, 3; 47:25; 48:22; 84:9; 96:18; 97:2, 6, 13; 101:2; 117:15
**private** [9] 13:4; 75:8, 9; 85:15, 20, 22; 86:7, 14
**privately** [5] 44:8; 45:12; 46:20; 49:9; 68:10
**prize** [1] 47:14
**pro** [1] 29:23
**probability** [3] 62:23; 64:9, 13
**probable** [1] 69:3
**problem** [3] 36:11; 73:23; 97:9
**Procedure** [1] 121:4
**procedure** [1] 38:21
**procedures** [1] 49:5
**proceeding** [1] 21:3
**proceedings** [1] 43:21
**process** [1] 58:21
**produce** [1] 7:18
**produced** [1] 8:13
**produces** [2] 44:17; 74:5
**production** [2] 7:23; 8:13
**professional** [2] 12:25; 16:11
**professionals** [1] 33:16
**professor** [1] 21:17
**profit** [3] 11:20; 57:14; 58:21
**profitability** [1] 57:4
**profitable** [1] 56:25
**profits** [2] 23:12; 57:14
**program** [3] 10:23; 44:16; 46:3
**Projected** [1] 113:23
**projecting** [1] 57:22
**projections** [1] 89:14
**projects** [3] 57:1; 60:12; 89:10
**proper** [1] 67:20
**properly** [1] 98:10
**proposed** [1] 39:13
**prospectus** [12] 8:7; 9:2, 13; 31:1, 2; 34:2, 14, 24; 35:13; 99:23; 112:15, 18
**prospectuses** [1] 112:24
**prove** [1] 27:19
**proven** [3] 61:12; 83:21; 108:23
**provide** [1] 111:22
**provided** [1] 51:15
**prudent** [1] 83:17
**psychological** [1] 108:12
**Public** [2] 120:19; 122:5
**public** [15] 11:1; 20:17; 34:7; 46:21; 53:9; 55:15; 56:10, 14; 59:4; 62:12; 79:4; 81:1; 100:3
**publicly** [4] 18:11; 67:15; 68:2; 84:5
**publish** [1] 16:4
**published** [3] 35:22; 70:12, 13
**purchase** [1] 32:21
**purchased** [3] 77:10; 78:3, 10
**purpose** [2] 42:21; 67:14
**purposes** [4] 21:3; 24:5; 59:4; 67:23
**PURSUANT** [1] 121:3
**pushed** [1] 19:21
**pushing** [1] 108:18
**puts** [2] 44:19; 47:15
**putting** [1] 32:16

**– Q –**

**qualified** [1] 98:15
**quantify** [2] 64:10; 82:10
**Quantitative** [2] 45:1; 46:25
**quantitative** [4] 43:10, 24; 44:1; 45:10
**quantity** [1] 41:22
**quarter** [3] 38:3; 94:12
**quarterly** [3] 50:5; 94:17
**question** [6] 45:21; 46:2; 63:22; 67:24; 81:15; 88:9
**questions** [9] 6:9; 25:24; 29:18; 88:1, 22; 96:15; 102:16; 117:6; 118:14
**quit** [1] 5:18

**– R –**

**range** [8] 8:11; 62:10; 76:16, 21; 91:3, 7; 109:10, 20
**rapid** [2] 60:12, 22
**rate** [42] 33:25; 44:18; 45:21; 46:2; 59:24; 64:12, 20, 23, 25; 65:20; 66:9, 19, 20, 21, 22, 23; 67:2, 3, 17, 20, 22; 68:1, 13, 14, 15, 19; 69:2, 4; 73:2, 6; 74:4, 6, 13; 76:15, 18; 78:24, 25; 82:5, 9, 17, 19; 98:9
**rates** [3] 73:10, 19; 74:1
**ratio** [1] 62:10
**re-enforce** [1] 102:5
**read** [26] 31:4; 34:8; 35:10, 20; 36:13; 40:6; 43:3; 49:18, 20; 50:3, 8, 12, 14, 17; 54:9, 21, 23; 60:1, 6; 90:14; 94:1; 103:24; 105:14; 106:24; 108:9; 120:6
**reading** [1] 121:5
**real** [1] 15:14
**realistic** [1] 79:14
**reality** [1] 78:6
**REASON** [1] 121:12
**reason** [6] 8:21; 47:12; 48:19; 78:1; 95:15, 17
**reasonable** [5] 57:18; 64:22, 25; 65:16; 99:5
**reasonably** [1] 18:17
**reasons** [1] 95:4
**recall** [22] 17:9, 11; 25:13; 26:9, 13; 27:5; 37:8; 38:23; 41:6; 44:25; 45:7; 46:4; 50:1, 16; 52:18; 84:6, 9; 87:6, 10; 106:7; 109:11; 118:17
**receive** [1] 26:9
**received** [4] 8:17; 25:9, 13; 45:3
**recent** [1] 54:16
**recognize** [8] 25:8; 51:2; 89:22, 24; 92:25; 93:3; 113:25; 114:12
**recollection** [3] 7:23; 39:12; 60:21
**recommended** [1] 22:3
**record** [4] 42:2; 86:24; 103:24; 122:12
**record's** [2] 8:11; 118:17
**records** [2] 27:19; 96:21
**RECROSS-EXAMINATION** [2] 116:17; 118:15
**red** [1] 99:25
**REDIRECT** [1] 102:17
**refer** [1] 51:18
**reference** [3] 36:16; 44:22; 108:6
**referenced** [4] 8:17, 25; 54:25; 61:22
**references** [1] 26:13
**referring** [9] 54:14; 60:7, 16; 75:6; 94:19; 101:20, 21; 112:9; 117:4
**refers** [2] 106:2; 108:3
**reflected** [2] 65:3; 72:22
**reflects** [1] 65:20
**refresh** [1] 111:18
**regard** [1] 39:16
**regarding** [6] 18:9; 34:3; 35:15, 22; 40:22; 50:2
**registered** [1] 20:7
**registration** [3] 35:10; 45:19; 83:13
**regulation** [1] 36:3
**Regulations** [1] 35:25
**regulations** [1] 36:2
**rejected** [1] 43:15
**related** [7] 10:12; 34:12; 55:8; 88:23; 89:13, 16; 122:15
**relating** [2] 8:4; 117:24
**relevant** [4] 43:5; 46:10; 59:25; 85:1
**relied** [1] 7:21
**remain** [1] 14:6
**remaining** [1] 56:21
**remember** [19] 6:11; 16:7; 26:11; 27:8; 32:8; 37:16; 50:3, 18; 84:22; 87:5; 92:16; 93:19; 95:6; 100:21; 106:3; 107:14; 109:2, 14; 116:3
**renegotiated** [1] 26:18
**reorganize** [1] 113:12
**report** [67] 7:22; 8:12, 16; 9:22; 12:19, 20; 20:14; 23:22; 34:3, 22, 23; 35:19; 36:15, 18; 38:8, 13, 15, 24; 40:6, 8, 17, 19, 23, 25; 41:2, 3, 4, 6, 9; 42:12, 16, 18; 45:24; 46:5; 47:10; 50:14; 51:3; 52:12; 53:3, 4; 58:1; 59:22, 25; 65:22; 66:2; 74:19; 79:16, 19; 83:2; 84:4, 10, 25; 85:6; 87:2; 88:12, 14, 17, 18; 90:25; 94:1, 3; 96:2, 5; 115:14; 117:11; 122:7
**reported** [1] 75:17
**Reporter** [1] 122:5
**reporter** [2] 6:13, 17
**reporting** [1] 75:19

reports [18]
18:13; 34:7; 38:21; 39:18, 25; 41:14; 47:7; 54:3, 6; 60:6; 68:8; 70:15; 75:15; 97:18; 102:1; 117:16; 118:10
represent [2]
85:8; 87:25
request [2]
7:20; 52:15
requested [3]
7:19; 64:2
require [2]
6:21; 53:22
requirements [3]
14:10; 15:25; 16:6
research [2]
54:5; 71:10
researched [1]
37:3
Reservation [2]
49:11; 77:5
reservation [2]
59:12, 14
Reservations [3]
17:7; 55:16; 104:18
reservations [6]
28:18; 58:6; 59:5; 60:13, 22; 61:18
resistance [5]
106:16; 108:9, 10, 16, 19
respect [2]
91:16; 101:18
respectively [1]
103:4
response [3]
6:17; 88:22; 96:14
responses [1]
6:15
responsive [1]
8:15
rest [2]
34:1; 99:17
Restaurants [1]
22:23
restricted [34]
17:20; 18:4, 10, 11, 15; 19:3, 24, 25; 20:6; 23:21; 34:4; 35:23; 36:7, 25; 37:7, 14, 17, 21, 22; 67:13, 14; 68:1; 71:22; 72:1; 80:4, 10; 96:13; 97:6, 25; 99:2; 101:21; 102:12; 109:16; 116:10
restriction [2]
37:11; 72:12
restrictions [7]
20:3; 37:8, 24; 45:16; 51:19; 83:16; 87:17
results [2]
96:1, 5
retained [10]
17:6; 22:5, 7, 8; 24:12, 13, 17, 18; 27:22
retainer [1]
27:17
retention [2]
97:2, 13
rethink [1]
91:11
retired [1]
102:7
return [4]
38:14, 16, 22; 78:18
returns [4]
75:8, 19, 23; 78:21
revealing [1]
20:21
Revenue [1]
22:5
revenue [2]
60:14; 61:3
Review [1]
50:4
review [3]
34:3; 36:17; 118:6
reviewed [4]
7:21; 12:19; 35:4; 116:21
reviewing [2]
9:18, 21
Revs [1]
28:17
rich [1]
15:2
rid [1]
65:9
ridiculous [1]
63:4
riding [1]
28:10
Right [12]
6:14; 28:13; 51:11; 65:21; 68:17; 71:25; 73:4; 75:24; 76:1; 80:2; 99:20; 118:23
right [12]
9:3; 21:13; 26:1; 36:13; 45:18; 78:11; 87:4; 98:9; 106:24; 109:5; 112:25; 115:25
right-hand [4]
103:11; 106:10; 107:25; 113:14
ring [3]
100:19; 107:13; 108:4
risk [16]
64:18, 19; 65:2, 8; 68:13; 70:24, 25; 71:4; 73:9, 18; 76:17; 79:1, 8, 10; 81:5, 6
Riskier [1]
33:22
riskier [1]
33:20
risks [8]
31:7, 15; 65:20; 74:4, 15, 19, 20; 81:19
risky [2]
74:21, 22
Robert [1]
105:11
Rockefeller [1]
54:2
room [1]
58:11
rooms [2]
58:19, 21
roughly [4]
17:25; 97:25; 99:2
roulette [1]
81:21
Royal [1]
73:24
RULE [1]
121:3
Rule [2]
38:1; 109:24
rule [1]
48:23
Rules [1]
121:3
rules [1]
6:11
run [11]
14:23; 15:16; 20:19; 33:15; 37:12; 57:13; 79:9; 81:22
Ryder [2]
11:6, 8

– S –

Sabre [3]
56:1, 4, 11
Sale [2]
53:21; 80:12
sale [3]
45:14; 66:11; 80:14
sales [3]
10:17; 51:22; 83:4
salesman [3]
102:6, 8, 9
salesmanship [3]
97:11, 14; 102:5
sample [1]
12:19
San [1]
59:12
sat [1]
30:3
saying [8]
27:12; 57:19; 73:20; 82:23; 85:14; 101:9; 104:19; 108:20
scenarios [1]
83:5
scheduling [5]
116:24; 117:1, 4; 118:19, 24
Schmo [1]
71:5
school [1]
16:20
screaming [1]
73:24
se [1]
64:15
seal [1]
122:18
seat [2]
20:15, 18
SEC [6]
35:11, 25; 36:3; 37:10; 48:5; 99:24
second [5]
28:20; 51:7; 62:21; 74:3; 90:9
section [7]
12:24; 41:21; 46:24; 47:25; 48:3; 67:1; 80:11
securities [3]
15:15; 79:21; 115:22
security [1]
57:5
selected [1]
98:8
self-employed [1]
5:1
self-selling [1]
110:9
Sell [1]
104:5
sell [11]
20:5; 23:3; 32:19; 45:13, 16; 49:12; 58:20; 63:23; 65:12; 66:3, 6
sellable [1]
66:4
Seller [1]
108:9
seller [3]
106:16; 108:14
seller's [1]
108:10
sellers [1]
109:4
selling [4]
66:14; 86:11, 17; 104:2
send [8]
40:24; 41:8; 50:6, 8; 87:1; 90:2, 4, 7
sending [1]
84:10
senior [1]
23:8
sense [4]
8:9; 27:14; 64:11; 81:17
sentence [12]
26:7; 53:21; 54:13, 14; 58:6; 61:2; 65:15; 66:25; 90:9; 95:25; 96:23; 101:19
sentences [2]
56:24; 61:17
sequences [1]
109:14
series [3]
6:9; 49:22; 69:24
serious [2]
22:25; 97:9
Service [1]
22:5
Services [2]
42:12; 94:1
services [1]
55:7
seven [1]
10:24
Shannon [4]
14:11; 49:21; 67:8; 110:5
shape [1]
81:8
share [13]
57:14; 65:18, 25; 80:14; 86:15, 16; 91:4; 93:17; 99:11, 12, 19; 100:4; 113:21
shares [34]
17:25; 18:1, 4, 7, 10; 20:19; 26:16, 20; 38:3, 4; 48:24; 49:2; 51:22, 24; 52:17, 24; 53:10, 12; 64:3, 6; 65:10; 66:4, 6; 72:2; 93:14, 20; 97:25; 98:3, 14, 16, 23; 99:2; 111:16
SHEET [1]
121:1
sheet [1]
121:10
sheets [2]
19:8, 9
shelf [2]
45:18; 83:13
Shoals [4]
47:5, 6, 13, 17
shop [1]
71:5
shorthand [1]
105:21
shoved [1]
20:19
show [4]
32:5; 51:1; 54:4; 103:6
shows [1]
71:6
Signature [1]
119:9
signature [2]
93:5; 122:10
significant [2]
73:9, 18
signing [1]
121:6
silver [2]
48:13; 68:8
simple [5]
21:24; 45:9, 24; 98:6
simplest [1]
98:14
single [2]
63:20; 92:24
sit [1]
83:22
situation [3]
19:14; 20:11; 22:21
situations [1]
37:21
six [11]
10:24; 11:19; 12:18; 20:8; 41:11; 47:16; 55:14, 23; 60:8; 61:10; 63:6
size [7]
67:20; 70:4; 71:8, 14, 17, 24; 72:9
sizes [1]
72:20
slow [1]
11:17

**small-cap** [1] 70:3
**smaller** [3] 70:1; 106:18; 107:23
**Smith** [1] 48:6
**snub** [1] 50:23
**Society** [1] 15:22
**sold** [7] 11:19; 37:13; 49:3, 10; 65:23; 86:14; 104:2
**solid** [1] 63:20
**Solomon** [2] 30:5; 85:24
**somebody** [7] 22:18; 28:8; 37:13; 73:17; 85:16; 87:21; 110:3
**somehow** [1] 74:17
**someone** [2] 101:23; 110:4
**Somewhat** [1] 98:24
**somewhere** [2] 91:7; 98:22
**sophisticated** [2] 29:11; 30:2
**sorry** [8] 10:19; 13:1; 29:19; 37:5; 57:22; 82:15, 23; 84:23
**sort** [4] 14:21; 74:16; 104:3; 109:19
**source** [2] 12:4; 110:10
**sources** [1] 75:3
**South** [1] 19:8
**speak** [1] 35:8
**special** [2] 14:13; 56:19
**specializing** [1] 15:16
**specialty** [2] 15:11, 24
**specific** [6] 35:24; 45:16; 82:13, 15, 16; 117:13
**specifically** [4] 34:21, 22; 36:17; 68:5
**speculated** [1] 78:14
**speculation** [1] 82:1
**speculative** [2] 78:6; 82:2
**speculators** [1] 78:8
**spent** [1] 35:4
**spreadsheets** [1] 100:12
**SS** [2] 120:2; 122:3
**stack** [1] 50:10
**staffs** [1] 30:1
**stamped** [3] 52:7; 53:2; 62:22
**standard** [5] 16:8; 67:5, 6, 8
**Standards** [1] 70:14
**standards** [2] 16:4, 11
**standing** [1] 91:20
**start** [3] 6:22; 11:24; 68:13
**start-up** [1] 76:6
**started** [6] 11:17; 17:13; 19:16; 27:14; 76:6; 100:8
**Starting** [1] 105:13
**starting** [1] 48:1
**starts** [1] 68:8
**STATE** [2] 120:1; 122:2
**State** [2] 122:6, 20
**state** [5] 52:14; 56:25; 58:5; 62:22; 74:3
**statement** [7] 63:2, 12, 16; 69:16; 82:24; 101:8; 102:10
**statements** [9] 35:11, 14, 17; 112:1, 8, 14, 25; 114:14; 120:8
**States** [4] 19:15, 16; 56:9; 63:21
**states** [1] 26:6
**statistical** [1] 71:7
**statistics** [1] 79:25
**stay** [1] 54:1
**step** [2] 94:16, 17
**steps** [2] 69:17, 19
**stick** [2] 40:14; 115:3
**stickem** [2] 9:19, 20
**sticky** [1] 8:23
**Stock** [3] 20:14, 17; 80:12
**stock** [98] 8:5; 17:7, 20, 22, 23; 18:11, 15, 18; 19:2, 22, 23; 23:21; 24:5; 31:7; 32:17, 22, 23; 33:2, 5; 34:4; 35:23; 36:8, 25; 37:7, 14, 17, 21, 22; 38:18; 45:13; 46:21, 22; 49:10; 53:21, 23, 25; 57:3, 7, 20, 23; 62:13, 14, 24; 63:8, 24; 64:14, 16, 17, 22, 23, 24; 65:2, 12, 17, 23; 67:14, 15; 68:2, 4; 69:15, 25; 70:3, 23; 71:20, 23; 72:20; 77:4, 10; 78:2, 10; 80:4, 5, 19; 81:1, 7, 13; 82:2, 21; 83:9, 15, 22, 25; 84:5, 11, 24; 85:23; 86:7, 11, 13; 97:6; 101:21; 102:12; 105:1; 115:20, 24; 116:10
**stocks** [8] 20:9; 33:18; 49:5; 54:4, 7; 69:23; 77:1; 96:14
**stop** [2] 18:20; 20:24
**stopped** [1] 96:17
**straightened** [1] 26:5
**straightforward** [1] 116:13
**Strathman** [1] 12:9
**Street** [4] 34:8; 54:9; 77:20, 24
**strike** [2] 80:16; 83:3
**strong** [3] 62:23; 64:8; 97:17
**strongly** [1] 70:10
**struck** [1] 24:7
**stuck** [2] 26:19; 113:11
**studies** [21] 36:6, 10, 16, 22; 41:22; 46:1; 48:2, 20; 49:15, 16, 17; 50:5, 15; 54:8, 11; 69:16; 75:7; 106:18; 107:23; 108:12
**study** [12] 47:16; 48:5, 6, 13; 49:23; 54:17, 22; 69:14; 70:17; 75:14; 78:16
**stuff** [7] 14:3; 37:18; 55:20; 60:9; 68:9; 76:11; 115:3
**Stylistic** [1] 91:23
**Subject** [1] 110:25
**subject** [2] 47:8; 95:21
**submitted** [2] 118:10; 121:5
**subordinated** [2] 19:20; 20:6
**subscribe** [1] 78:2
**subscribed** [2] 77:9; 120:14
**substance** [3] 87:10; 119:1; 121:9
**substantial** [1] 79:9
**substantially** [1] 77:6
**substantive** [1] 91:24
**subtract** [1] 68:25
**successful** [1] 25:2
**suggesting** [1] 46:4
**suit** [1] 6:5
**summaries** [1] 60:1
**support** [2] 21:7; 79:16
**supporting** [1] 25:24
**supposed** [1] 16:5
**Supreme** [1] 5:19
**switched** [2] 37:10; 58:14
**Sworn** [1] 120:14
**sworn** [1] 122:9
**synopsis** [2] 50:14, 17
**System** [1] 56:11
**system** [1] 70:11
**Systems** [1] 11:6
**systems** [2] 10:12; 56:8

– T –

**T-bill** [1] 68:25
**T-bills** [1] 69:5
**tables** [1] 44:17
**tabs** [1] 8:22
**takers** [2] 79:2, 10
**takes** [3] 44:5, 15; 66:9
**talk** [10] 6:12; 24:4; 29:21; 34:21; 40:15; 48:12; 54:25; 76:16; 79:11; 117:23
**talked** [15] 24:6, 8; 25:25; 27:20; 35:9; 36:19; 80:12; 83:10; 85:12, 13, 19; 92:17; 112:17; 116:23; 118:23
**talking** [15] 15:19; 24:14; 28:25; 36:4; 46:16; 51:19; 67:1; 87:16; 94:9; 107:17, 22; 109:2; 111:8, 11; 118:18
**talks** [4] 47:3; 48:2, 5; 67:10
**Tax** [2] 108:1, 5
**tax** [8] 21:19; 24:5; 38:14, 15, 22; 90:5; 106:1; 113:20
**taxpayers** [1] 102:13
**teaches** [2] 10:2; 21:18
**technician** [1] 102:8
**technique** [1] 70:8
**techniques** [5] 30:21; 98:17, 20, 22; 102:7
**telephone** [2] 104:9; 106:4
**Ten** [1] 17:25
**ten** [3] 18:1; 37:25; 69:18
**term** [7] 47:14; 65:14; 67:4, 5, 6; 68:24; 84:15
**terms** [3] 15:10; 66:14; 83:9
**testimony** [1] 119:1
**text** [1] 90:9
**Thank** [1] 119:7
**Thanks** [1] 83:1
**theirs** [1] 69:17
**theoretically** [1] 83:21
**theory** [1] 108:11
**There's** [5] 9:19; 14:9; 30:11; 49:12; 82:15
**there's** [13] 6:24; 14:1, 3; 34:13; 36:11; 46:3, 24; 48:19; 64:8; 82:12; 89:9; 104:9; 110:23
**therein** [1] 120:8
**thereof** [2] 122:13, 17
**they'd** [1] 58:19
**They're** [4] 10:17; 18:25; 60:9; 112:19
**they're** [10] 30:2; 32:3, 7; 45:12; 65:11, 13;

79:3; 80:10; 86:11; 112:25
**They've** [1]
21:14
**thinking** [6]
31:22, 24; 34:11; 42:24; 44:10; 84:15
**third** [1]
26:12
**three** [15]
22:12; 23:20; 26:7; 30:3; 36:24; 47:17; 49:22; 62:24; 65:11; 76:23; 84:16, 20; 96:16; 101:1; 103:1
**three-quarters** [1]
79:5
**threw** [1]
97:3
**throw** [2]
47:21; 49:1
**ticket** [1]
56:5
**tickets** [1]
56:6
**times** [16]
24:11, 16, 20; 30:3; 36:1, 24, 25; 37:6; 74:24; 81:23; 96:14, 16; 106:1; 116:24; 119:4
**timing** [1]
83:9
**title** [1]
44:25
**titled** [2]
46:25; 80:11
**today's** [4]
30:19; 33:14; 116:20; 117:24
**total** [8]
27:6; 36:3; 72:2; 79:6; 104:7, 15, 19
**tough** [1]
21:23
**tout** [1]
24:23
**track** [2]
50:9; 84:2
**trade** [1]
19:10
**traded** [5]
18:12, 17; 67:15; 68:2; 72:21
**trading** [3]
37:23; 54:16; 84:6
**traditional** [2]
57:3, 7
**training** [1]
12:15
**transaction** [2]
39:3; 51:10
**transcript** [1]
121:8
**transfer** [1]
107:18
**transferred** [1]
107:20
**Traurig** [4]
21:12; 24:12, 15, 17
**Traurig's** [1]
21:19
**travel** [3]
55:7; 56:13, 15
**treat** [2]
57:2, 7
**tremendous** [2]
22:15; 70:16
**trial** [1]
21:3
**trouble** [3]
19:21; 22:16; 44:12
**truck** [1]
11:6
**true** [6]
14:18; 30:22; 102:11; 109:21; 120:8; 122:12
**Trust** [1]
52:24
**trust** [1]
51:23
**trusts** [1]
14:24
**tubes** [2]
77:2; 79:6
**Turning** [1]
53:20
**twelve** [1]
119:4
**twenty** [2]
14:8; 86:5
**twice** [4]
22:11, 14, 19; 110:2
**type** [1]
75:13
**typical** [1]
70:8

**– U –**

**ultimately** [1]
99:11
**unbound** [2]
40:12, 13
**under-graduate** [1]
16:21
**under-subscription** [1]
64:6
**understand** [5]
6:17; 75:1; 87:14, 15; 88:20
**understandable** [1]
26:3
**understanding** [15]
31:18, 25; 32:1, 16; 42:21; 44:4; 58:24; 63:17, 18; 74:19; 75:12; 88:25; 89:3; 96:4, 7
**understood** [2]
52:2; 58:25
**undertake** [1]
12:14
**underwriters** [6]
28:21; 29:17; 31:19; 53:13; 65:7, 19
**unfortunate** [1]
50:20
**uniquely** [1]
77:13
**unit** [5]
22:11, 19; 23:12, 15, 16
**United** [4]
19:15, 16; 56:8; 63:21
**universe** [1]
112:20
**University** [4]
16:24; 17:2; 21:18; 69:15
**unrestricted** [3]
18:7; 71:23; 80:4
**unusual** [1]
28:9
**unusually** [1]
51:8
**upper** [4]
103:11; 106:10; 108:2, 5
**USAI** [2]
106:21, 25
**uses** [1]
67:16

**– V –**

**vacation** [1]
10:3
**vague** [1]
92:12
**valuate** [1]
26:7
**Valuation** [3]
42:11; 50:4; 94:1
**valuation** [26]
5:8; 8:5; 12:24; 15:24; 22:4; 35:22; 39:14; 40:3, 22; 41:15; 45:4; 49:24; 50:7; 67:9, 18; 70:17; 81:16; 85:3, 5; 97:5, 23; 99:4; 100:9; 110:4; 117:19, 20
**valuations** [6]
17:1, 3; 97:6; 101:22; 102:13; 116:10
**value** [47]
15:5, 6; 17:6; 18:2; 19:23; 26:14, 21; 27:1, 24; 28:24, 25; 29:1; 30:19, 20, 22; 33:23; 38:5; 39:2, 6; 49:8, 13; 52:17, 19; 68:1; 70:16; 80:24; 93:17; 95:2, 11; 97:24; 98:1, 3, 8, 14, 16, 21, 23; 99:1, 3; 104:4, 16, 17; 105:16; 108:24; 111:8, 12
**valued** [6]
15:11; 18:11; 23:21; 36:25; 37:6, 21
**values** [2]
36:7; 107:24
**valuing** [5]
23:16; 24:5; 67:14; 86:13; 96:13
**variety** [1]
76:8
**vary** [1]
72:12
**Venture** [2]
75:11; 79:1
**venture** [7]
75:13, 25; 76:6; 78:17, 22; 79:19; 86:2
**ventures** [4]
76:2, 12; 79:20; 80:3
**verbal** [1]
6:15
**vice** [1]
79:12
**view** [1]
98:15
**visualize** [1]
99:8
**voice** [1]
47:22
**volatile** [1]
54:4
**volatility** [1]
54:6
**Volume** [5]
49:6, 7; 68:12
**volume** [2]
37:23; 110:7
**vote** [1]
106:17

**– W –**

**wait** [1]
86:21
**waiting** [1]
26:17
**waived** [2]
119:10; 122:10
**walks** [1]
29:23
**Wall** [4]
34:8; 54:9; 77:19, 24
**wall** [3]
108:22; 109:1, 4
**Walter** [2]
12:9; 22:12
**wanted** [7]
8:8; 24:3; 34:21; 42:23; 95:15; 102:20; 113:7
**wants** [1]
87:21
**Water** [1]
10:25
**water** [1]
6:25
**Watkins** [1]
87:25
**ways** [2]
33:4; 62:5
**We're** [1]
50:23
**we're** [2]
53:6; 102:24
**We've** [3]
34:16; 42:4; 113:1
**we've** [2]
52:6; 111:25
**wealth** [2]
21:15; 25:1
**Week** [2]
34:9; 77:24
**week** [2]
20:14; 34:9
**weekend** [1]
117:18
**welcome** [1]
47:2
**weren't** [1]
40:19
**What's** [2]
53:4; 59:13
**what's** [9]
5:3; 15:5, 6; 42:18; 45:21; 46:2; 69:24; 103:7, 24
**Whereas** [1]
57:11
**whereas** [1]
94:12
**Whereupon** [10]
42:6; 52:8; 92:19; 103:2; 110:13; 112:2; 113:3; 114:8; 115:6; 119:8
**who's** [2]
35:7; 110:4
**whoever** [1]
114:1
**wide** [1]
76:8
**wife** [4]
5:17; 92:15; 118:2
**wife's** [1]
79:12
**wild** [1]
58:22
**willingness** [1]
32:21
**winner** [2]
79:7
**WITNESS** [1]
117:20
**Witness** [2]
6:7; 122:18
**witness** [4]
6:6; 87:20; 97:20; 122:8
**won** [3]
5:20, 21; 47:13
**won't** [1]
30:12
**word** [1]
59:15
**wording** [4]
39:6, 10; 91:18, 22
**words** [7]
45:10; 67:16, 17; 70:21; 83:20; 85:2; 96:11
**work** [27]
6:2; 9:22; 10:5; 11:10, 25; 14:16, 21; 16:5; 21:11, 15; 22:4; 23:17; 27:6; 29:3; 35:21; 43:6; 47:18; 49:19; 50:2, 12, 16; 70:1; 71:8; 85:3; 100:9; 112:7; 118:13
**worked** [4]
11:8; 24:25; 50:22; 87:12
**working** [2]
5:18; 25:20

**works** [1]
*59:10*
**world** [1]
*52:4*
**world's** [1]
*60:3*
**worry** [1]
*69:23*
**Worth** [1]
*54:18*
**worth** [8]
*20:12; 21:8; 22:16; 33:21, 22; 85:23; 98:12; 104:24*
**worthless** [1]
*23:15*
**wouldn't** [4]
*78:5; 81:11; 96:11*
**WRITE** [1]
*121:8*
**write** [6]
*19:7; 23:22; 41:14; 92:9; 97:18; 112:24*
**writer** [2]
*52:4; 102:8*
**writing** [9]
*9:10; 28:22; 30:17; 39:11; 106:5; 110:7; 113:17, 19, 22*
**writings** [2]
*67:25; 110:3*
**written** [11]
*9:21; 18:14; 23:22; 28:15; 43:11; 44:23; 47:7; 49:16; 50:13; 74:20; 92:5*
**wrong** [1]
*101:9*
**wrote** [7]
*5:21; 9:16; 27:12; 66:2; 84:3; 94:22; 103:13*

**– Y –**

**Yahoo** [1]
*34:7*
**Yeah** [95]
*5:14, 25; 6:25; 8:24; 9:5, 10, 20, 25; 12:1; 13:16; 14:20; 20:23; 25:6, 7, 23; 28:16; 29:8; 33:3; 35:9; 37:23; 38:2, 17, 19; 41:8; 42:15; 43:4; 44:1; 46:18; 47:1, 21; 51:12, 21; 52:13; 54:2; 56:16, 23; 58:1; 59:2, 7, 18; 60:9, 24; 61:25; 66:1; 68:17, 20, 22; 72:10, 23; 73:1, 7; 74:10; 75:4, 21; 76:20; 86:9, 12, 16; 87:18; 88:15; 90:17; 91:24; 92:6, 8; 94:16; 95:3; 100:1, 7, 11; 104:25; 105:3, 12, 23; 106:13; 107:5; 108:2; 111:4, 10; 112:10, 22; 113:15; 114:13, 22; 115:11, 16; 116:6, 12; 117:20, 21; 118:20, 25*
**yeah** [20]
*9:8; 31:5; 43:8; 51:11; 56:12; 90:2, 5; 92:11; 93:21; 95:22; 96:6; 97:15; 107:10; 109:8; 112:17; 114:13, 20; 115:25; 116:6*
**year** [13]
*7:10, 11; 9:23; 11:12; 14:6; 17:11; 37:11; 54:16; 66:4, 5; 69:4, 16; 77:5*
**years** [31]
*10:9, 24; 11:3, 19; 14:9; 21:12; 22:12; 23:7; 37:10, 22, 25; 47:17; 49:22; 53:22; 57:2; 58:4, 10; 60:15; 61:4, 10; 62:25; 63:20; 65:11; 66:5; 79:13; 81:3; 83:25; 94:11; 108:12*
**yellow** [1]
*9:20*
**yield** [2]
*68:24, 25*
**York** [3]
*20:14, 17; 29:16*
**you'd** [1]
*81:17*
**you'll** [1]
*6:15*
**You've** [1]
*55:20*
**you've** [11]
*24:11, 17; 25:25; 28:10; 51:16; 59:14; 65:22; 67:22; 74:23; 92:23; 108:13*
**yours** [2]
*52:5; 113:23*
**yourself** [4]
*5:16; 55:24; 81:5, 19*

**– Z –**

**zero** [3]
*108:24, 25; 109:1*